# EXHIBIT 1

| Form 5500 | Annual Return/Report of Employee Benefit Plan | OMB Nos. 1210-0110 1210-0089 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6057(b) and 6058(a) of the Internal Revenue Code (the Code). | **2016** |
| Department of Labor Employee Benefits Security Administration | ▶ **Complete all entries in accordance with the instructions to the Form 5500.** | |
| Pension Benefit Guaranty Corporation | | **This Form is Open to Public Inspection** |

## Part I   Annual Report Identification Information

For calendar plan year 2016 or fiscal plan year beginning 01/01/2016 and ending 12/31/2016

**A** This return/report is for:
- [ ] a multiemployer plan
- [ ] a multiple-employer plan (Filers checking this box must attach a list of participating employer information in accordance with the form instructions.)
- [x] a single-employer plan
- [ ] a DFE (specify) ____

**B** This return/report is:
- [ ] the first return/report
- [ ] the final return/report
- [ ] an amended return/report
- [ ] a short plan year return/report (less than 12 months)

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ [ ]

**D** Check box if filing under:
- [x] Form 5558
- [ ] automatic extension
- [ ] the DFVC program
- [ ] special extension (enter description)

## Part II   Basic Plan Information—enter all requested information

**1a** Name of plan

GEORGETOWN UNIVERSITY VOLUNTARY CONTRIBUTION RETIREMENT PLAN

**1b** Three-digit plan number (PN) ▶   002

**1c** Effective date of plan
01/01/2007

**2a** Plan sponsor's name (employer, if for a single-employer plan)
Mailing address (include room, apt., suite no. and street, or P.O. Box)
City or town, state or province, country, and ZIP or foreign postal code (if foreign, see instructions)

GEORGETOWN UNIVERSITY

2115 WISCONSIN AVENUE
SUITE 6110
WASHINGTON, DC 20007

**2b** Employer Identification Number (EIN)
53-0196603

**2c** Plan Sponsor's telephone number
202-687-2500

**2d** Business code (see instructions)
611000

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | Filed with authorized/valid electronic signature. | 10/15/2017 | CHARLES DESANTIS |
|---|---|---|---|
| | Signature of plan administrator | Date | Enter name of individual signing as plan administrator |
| SIGN HERE | Filed with authorized/valid electronic signature. | 10/15/2017 | CHARLES DESANTIS |
| | Signature of employer/plan sponsor | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | | | |
| | Signature of DFE | Date | Enter name of individual signing as DFE |

Preparer's name (including firm name, if applicable) and address (include room or suite number)

RONALD ARCULEO

DELOITTE TAX LLP

1700 MARKET STREET
PHILADELPHIA, PA 19103

Preparer's telephone number

215-246-2300

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

**Form 5500 (2016)**
**v. 160205**

| **3a** Plan administrator's name and address [X] Same as Plan Sponsor | **3b** Administrator's EIN |
|---|---|
| | **3c** Administrator's telephone number |

| **4** If the name and/or EIN of the plan sponsor has changed since the last return/report filed for this plan, enter the name, EIN and the plan number from the last return/report: | **4b** EIN |
|---|---|
| **a** Sponsor's name | **4c** PN |

| **5** Total number of participants at the beginning of the plan year | **5** | 15669 |
|---|---|---|

**6** Number of participants as of the end of the plan year unless otherwise stated (welfare plans complete only lines **6a(1)**, **6a(2)**, **6b**, **6c**, and **6d**).

| | | |
|---|---|---|
| **a(1)** Total number of active participants at the beginning of the plan year.................. | **6a(1)** | 12757 |
| **a(2)** Total number of active participants at the end of  the plan year ......................... | **6a(2)** | 13554 |
| **b** Retired or separated participants receiving benefits................................................ | **6b** | 64 |
| **c** Other retired or separated participants entitled to future benefits .......................... | **6c** | 3033 |
| **d** Subtotal. Add lines **6a(2)**, **6b**, and **6c**.................................................................. | **6d** | 16651 |
| **e** Deceased participants whose beneficiaries are receiving or are entitled to receive benefits. ......................... | **6e** | 19 |
| **f** Total.  Add lines **6d** and **6e**.................................................................................. | **6f** | 16670 |
| **g** Number of participants with account balances as of the end of the plan year (only defined contribution plans complete this item) ......................... | **6g** | 16670 |
| **h** Number of participants that terminated employment during the plan year with accrued benefits that were less than 100% vested ......................... | **6h** | 0 |

| **7** Enter the total number of employers obligated to contribute to the plan (only multiemployer plans complete this item)........ | **7** | |
|---|---|---|

**8a** If the plan provides pension benefits, enter the applicable pension feature codes from the List of Plan Characteristics Codes in the instructions:

2F   2L   2M   2T

**b** If the plan provides welfare benefits, enter the applicable welfare feature codes from the List of Plan Characteristics Codes in the instructions:

| **9a** Plan funding arrangement (check all that apply) | | **9b** Plan benefit arrangement (check all that apply) | |
|---|---|---|---|
| **(1)** [X] Insurance | | **(1)** [X] Insurance | |
| **(2)** [ ] Code section 412(e)(3) insurance contracts | | **(2)** [ ] Code section 412(e)(3) insurance contracts | |
| **(3)** [X] Trust | | **(3)** [X] Trust | |
| **(4)** [ ] General assets of the sponsor | | **(4)** [ ] General assets of the sponsor | |

**10** Check all applicable boxes in 10a and 10b to indicate which schedules are attached, and, where indicated, enter the number attached.  (See instructions)

| **a** Pension Schedules | | **b** General Schedules | |
|---|---|---|---|
| **(1)** [X] **R**  (Retirement Plan Information) | | **(1)** [X] **H**  (Financial Information) | |
| **(2)** [ ] **MB** (Multiemployer Defined Benefit Plan and Certain Money Purchase Plan Actuarial Information) - signed by the plan actuary | | **(2)** [ ] **I**  (Financial Information – Small Plan) | |
| | | **(3)** [X]  _2_  **A**  (Insurance Information) | |
| | | **(4)** [X] **C**  (Service Provider Information) | |
| **(3)** [ ] **SB** (Single-Employer Defined Benefit Plan Actuarial Information) - signed by the plan actuary | | **(5)** [X] **D**  (DFE/Participating Plan Information) | |
| | | **(6)** [ ] **G**  (Financial Transaction Schedules) | |

Form 5500 (2016)                                                                 Page **3**

| Part III | Form M-1 Compliance Information (to be completed by welfare benefit plans) |

**11a** If the plan provides welfare benefits, was the plan subject to the Form M-1 filing requirements during the plan year? (See instructions and 29 CFR 2520.101-2.) ...........................………..… ☐ Yes   ☐ No

    If "Yes" is checked, complete lines 11b and 11c.

**11b** Is the plan currently in compliance with the Form M-1 filing requirements? (See instructions and 29 CFR 2520.101-2.) ……..... ☐ Yes   ☐ No

**11c** Enter the Receipt Confirmation Code for the 2016 Form M-1 annual report.  If the plan was not required to file the 2016 Form M-1 annual report, enter the Receipt Confirmation Code for the most recent Form M-1 that was required to be filed under the Form M-1 filing requirements. (Failure to enter a valid Receipt Confirmation Code will subject the Form 5500 filing to rejection as incomplete.)

    Receipt Confirmation Code_____

| **SCHEDULE A**<br>**(Form 5500)**<br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2016**<br><br>**This Form is Open to Public<br>Inspection** |

For calendar plan year 2016 or fiscal plan year beginning   01/01/2016                          and ending   12/31/2016

| **A** Name of plan<br>GEORGETOWN UNIVERSITY VOLUNTARY CONTRIBUTION RETIREMENT PLAN | **B** Three-digit<br>plan number (PN)        ▶ | 002 |
| --- | --- | --- |
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>GEORGETOWN UNIVERSITY | **D** Employer Identification Number (EIN)<br>53-0196603 | |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract<br>on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
| --- | --- |

**1** Coverage Information:

**(a)** Name of insurance carrier

AXA EQUITABLE LIFE INSURANCE CO

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
| --- | --- | --- | --- | --- | --- |
| | | | | **(f)** From | **(g)** To |
| 13-5570651 | 62944 | TS5301966031 | 7 | 01/01/2016 | 12/31/2016 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
| --- | --- |
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

**Schedule A (Form 5500) 2016**
**v. 160205**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2016                                          Page **3**

| Part II | **Investment and Annuity Contract Information** |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end .............. | **4** | 206136 |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............... | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ................................. | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ...................... | **6d** | |

Specify nature of costs ▶

**e** Type of contract:  (1) ☐ individual policies      (2) ☐ group deferred annuity

(3) ☐ other (specify)  ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here      ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:  (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment      (4) ☒ other ▶ TSA

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year ............................................................ | | **7b** | 193021 |
| **c** | Additions:  (1) Contributions deposited during the year ............................. | **7c(1)** | | |
| | (2) Dividends and credits ................................................................. | **7c(2)** | | |
| | (3) Interest credited during the year............................................... | **7c(3)** | 13192 | |
| | (4) Transferred from separate account ........................................... | **7c(4)** | | |
| | (5) Other (specify below) ................................................................. | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions ............................................................................ | **7c(6)** | | 13192 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ......................... | | **7d** | 206213 |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier....................................... | **7e(2)** | 77 | |
| | (3) Transferred to separate account................................................ | **7e(3)** | | |
| | (4) Other (specify below) ................................................................. | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions ......................................................................... | | **7e(5)** | 77 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)......... | | **7f** | 206136 |

Schedule A  (Form 5500) 2016                                                    Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)   **b** ☐ Dental   **c** ☐ Vision   **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)   **f** ☐ Long-term disability   **g** ☐ Supplemental unemployment   **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)   **j** ☐ HMO contract   **k** ☐ PPO contract   **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | | |
|---|---|---|---|---|
| **a** | Premiums: (1) Amount received ........................................ | **9a(1)** | | |
| | (2) Increase (decrease) in amount due but unpaid ................................. | **9a(2)** | | |
| | (3) Increase (decrease) in unearned premium reserve ........................... | **9a(3)** | | |
| | (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | |
| **b** | Benefit charges (1) Claims paid............................................ | **9b(1)** | | |
| | (2) Increase (decrease) in claim reserves......................................... | **9b(2)** | | |
| | (3) Incurred claims (add **(1)** and **(2)**) ......................................... | | **9b(3)** | |
| | (4) Claims charged........................................................ | | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| | (A) Commissions ........................................... | **9c(1)(A)** | | |
| | (B) Administrative service or other fees ............................. | **9c(1)(B)** | | |
| | (C) Other specific acquisition costs................................ | **9c(1)(C)** | | |
| | (D) Other expenses ....................................... | **9c(1)(D)** | | |
| | (E) Taxes................................................ | **9c(1)(E)** | | |
| | (F) Charges for risks or other contingencies ......................... | **9c(1)(F)** | | |
| | (G) Other retention charges ................................. | **9c(1)(G)** | | |
| | (H) Total retention........................................... | | **9c(1)(H)** | |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)................... | | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............ | | **9d(1)** | |
| | (2) Claim reserves ....................................................... | | **9d(2)** | |
| | (3) Other reserves ....................................................... | | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)................... | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier .......................................... | **10a** | |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ........................ | **10b** | |
| | Specify nature of costs. | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............. ☐ Yes   ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

**SCHEDULE A**
**(Form 5500)**

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the
Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information
pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2016

**This Form is Open to Public
Inspection**

For calendar plan year 2016 or fiscal plan year beginning  01/01/2016  and ending  12/31/2016

| **A** Name of plan | **B** Three-digit plan number (PN)  ▶  002 |
|---|---|
| GEORGETOWN UNIVERSITY VOLUNTARY CONTRIBUTION RETIREMENT PLAN | |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| GEORGETOWN UNIVERSITY | 53-0196603 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

TIAA-CREF

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 13-1624203 | 69345 | 150304 | 2028 | 01/01/2016 | 12/31/2016 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

**Schedule A (Form 5500) 2016**
**v. 160205**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A (Form 5500) 2016             Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............. | **4** | 82850004 |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............... | **5** | 101364971 |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ................................................................. | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ................................ | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. | **6d** | |

    Specify nature of costs ▶

**e** Type of contract:  (1) ☐ individual policies    (2) ☐ group deferred annuity

    (3) ☐ other (specify) ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:  (1) ☐ deposit administration    (2) ☐ immediate participation guarantee

    (3) ☒ guaranteed investment    (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year ................................................................. | | **7b** | 72760222 |
| **c** | Additions: (1) Contributions deposited during the year .............................. | **7c(1)** | 7763215 | |
| | (2) Dividends and credits............................................................ | **7c(2)** | | |
| | (3) Interest credited during the year................................................ | **7c(3)** | 2789698 | |
| | (4) Transferred from separate account ............................................. | **7c(4)** | 6631433 | |
| | (5) Other (specify below)............................................................. | **7c(5)** | 31404 | |
| | ▶ MISCELLANEOUS CREDITS, INCLUDING INVESTMENT GAINS AND TRANSFERS FROM FULLY ALLOCATED CONTRACTS | | | |
| | (6)Total additions ................................................................... | | **7c(6)** | 17215750 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ......................... | | **7d** | 89975972 |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | 3536993 | |
| | (2) Administration charge made by carrier............................................ | **7e(2)** | 15 | |
| | (3) Transferred to separate account ................................................. | **7e(3)** | 3568946 | |
| | (4) Other (specify below)............................................................. | **7e(4)** | 20014 | |
| | ▶ MISCELLANEOUS DEBITS, INCLUDING INVESTMENT LOSSES AND TRANSFERS TO FULLY ALLOCATED CONTRACTS | | | |
| | (5) Total deductions ................................................................... | | **7e(5)** | 7125968 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)................ | | **7f** | 82850004 |

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)    **b** ☐ Dental    **c** ☐ Vision    **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)    **f** ☐ Long-term disability    **g** ☐ Supplemental unemployment    **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)    **j** ☐ HMO contract    **k** ☐ PPO contract    **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | |
|---|---|---|
| **a** Premiums: (1) Amount received ........................................................ | **9a(1)** | |
| (2) Increase (decrease) in amount due but unpaid .................................. | **9a(2)** | |
| (3) Increase (decrease) in unearned premium reserve ........................... | **9a(3)** | |
| (4) Earned (**(1) + (2) - (3)**) | **9a(4)** | |
| **b** Benefit charges (1) Claims paid............................................................ | **9b(1)** | |
| (2) Increase (decrease) in claim reserves............................................... | **9b(2)** | |
| (3) Incurred claims (add **(1)** and **(2)**) ................................................. | **9b(3)** | |
| (4) Claims charged ................................................................................. | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| (A) Commissions ................................................................... | **9c(1)(A)** | |
| (B) Administrative service or other fees ............................... | **9c(1)(B)** | |
| (C) Other specific acquisition costs...................................... | **9c(1)(C)** | |
| (D) Other expenses .............................................................. | **9c(1)(D)** | |
| (E) Taxes.............................................................................. | **9c(1)(E)** | |
| (F) Charges for risks or other contingencies ....................... | **9c(1)(F)** | |
| (G) Other retention charges ................................................. | **9c(1)(G)** | |
| (H) Total retention.................................................................. | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)................. | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement .............. | **9d(1)** | |
| (2) Claim reserves ................................................................................... | **9d(2)** | |
| (3) Other reserves ................................................................................... | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)................. | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ................................................ | **10a** | |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ......................... | **10b** | |

Specify nature of costs.

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............  ☐ Yes  ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE C<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Service Provider Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.** | OMB No. 1210-0110<br><br>**2016**<br><br>**This Form is Open to Public Inspection.** |
|---|---|---|

| For calendar plan year 2016 or fiscal plan year beginning | 01/01/2016 | and ending | 12/31/2016 |
|---|---|---|---|

| **A** Name of plan<br>GEORGETOWN UNIVERSITY VOLUNTARY CONTRIBUTION RETIREMENT PLAN | **B** Three-digit<br>plan number (PN)   ▶ | 002 |
|---|---|---|
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>GEORGETOWN UNIVERSITY | **D** Employer Identification Number (EIN)<br>53-0196603 | |

---

| **Part I** | **Service Provider Information (see instructions)** |
|---|---|

You must complete this Part, in accordance with the instructions, to report the information required for **each person** who received, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of monetary value) in connection with services rendered to the plan or the person's position with the plan during the plan year. If a person received **only** eligible indirect compensation for which the plan received the required disclosures, you are required to answer line 1 but are not required to include that person when completing the remainder of this Part.

## 1  Information on Persons Receiving Only Eligible Indirect Compensation

**a** Check "Yes" or "No" to indicate whether you are excluding a person from the remainder of this Part because they received only eligible indirect compensation for which the plan received the required disclosures (see instructions for definitions and conditions).. . . . . . . . . . . . .   ☒ Yes   ☐ No

**b** If you answered line 1a "Yes," enter the name and EIN or address of each person providing the required disclosures for the service providers who received only eligible indirect compensation.  Complete as many entries as needed (see instructions).

| **(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation |
|---|
| TIAA<br><br>13-1624203 |

| **(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation |
|---|
| |

| **(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation |
|---|
| |

| **(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation |
|---|
| |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**                              **Schedule C (Form 5500) 2016**
v.160205

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

Schedule C (Form 5500) 2016          Page **3 -** 1

## 2. Information on Other Service Providers Receiving Direct or Indirect Compensation.
Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

COHNREZNICK LLP

22-1478099

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 10 50 | NONE | 27600 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

CAMMACK LARHETTE ADVISORS

20-4668732

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 28 50 51 | NONE | 14903 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

TIAA - TEACHERS INSURANCE & ANNUITY

13-1624203

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 15 17 27 28 38 50 52 54 64 66 | NONE | 15 | Yes ☒ No ☐ | Yes ☒ No ☐ | 0 | Yes ☐ No ☒ |

**2.  Information on Other Service Providers Receiving Direct or Indirect Compensation.**  Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

| (a) Enter name and EIN or address (see instructions) | | | | | | |
|---|---|---|---|---|---|---|

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| | | | Yes ☐  No ☐ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

| (a) Enter name and EIN or address (see instructions) | | | | | | |
|---|---|---|---|---|---|---|

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| | | | Yes ☐  No ☐ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

| (a) Enter name and EIN or address (see instructions) | | | | | | |
|---|---|---|---|---|---|---|

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| | | | Yes ☐  No ☐ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

Schedule C (Form 5500) 2016                                       Page **4** - 1

| Part I | Service Provider Information (continued) |
|---|---|

**3.** If you reported on line 2 receipt of indirect compensation, other than eligible indirect compensation, by a service provider, and the service provider is a fiduciary or provides contract administrator, consulting, custodial, investment advisory, investment management, broker, or recordkeeping services, answer the following questions for (a) each source from whom the service provider received $1,000 or more in indirect compensation and (b) each source for whom the service provider gave you a formula used to determine the indirect compensation instead of an amount or estimated amount of the indirect compensation.  Complete as many entries as needed to report the required information for each source.

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
| | | |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
| | | |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
| | | |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

Schedule C (Form 5500) 2016                                                                           Page **5** - ‹1›

| **Part II** | **Service Providers Who Fail or Refuse to Provide Information** |
| --- | --- |

**4**   Provide, to the extent possible, the following information for each service provider who failed or refused to provide the information necessary to complete this Schedule.

| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| --- | --- | --- |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |

Schedule C (Form 5500) 2016                                    Page **6** - | 1 |

| **Part III** | **Termination Information on Accountants and Enrolled Actuaries (see instructions)** <br> (complete as many entries as needed) |

**a**  Name: | **b**  EIN:
**c**  Position: |
**d**  Address: | **e**  Telephone:

Explanation:

---

**a**  Name: | **b**  EIN:
**c**  Position: |
**d**  Address: | **e**  Telephone:

Explanation:

---

**a**  Name: | **b**  EIN:
**c**  Position: |
**d**  Address: | **e**  Telephone:

Explanation:

---

**a**  Name: | **b**  EIN:
**c**  Position: |
**d**  Address: | **e**  Telephone:

Explanation:

---

**a**  Name: | **b**  EIN:
**c**  Position: |
**d**  Address: | **e**  Telephone:

Explanation:

# SCHEDULE D
## (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

# DFE/Participating Plan Information

This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

OMB No. 1210-0110

## 2016

**This Form is Open to Public Inspection.**

For calendar plan year 2016 or fiscal plan year beginning   01/01/2016   and ending   12/31/2016

| **A** Name of plan | **B** Three-digit |
|---|---|
| GEORGETOWN UNIVERSITY VOLUNTARY CONTRIBUTION RETIREMENT PLAN | plan number (PN)   ▶   002 |

| **C** Plan or DFE sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| GEORGETOWN UNIVERSITY | 53-0196603 |

| **Part I** | **Information on interests in MTIAs, CCTs, PSAs, and 103-12 IEs (to be completed by plans and DFEs)** (Complete as many entries as needed to report all interests in DFEs) |
|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:   TIAA REAL ESTATE

**b** Name of sponsor of entity listed in (a):   TIAA-CREF

| **c** EIN-PN   13-1624203-004 | **d** Entity code   P | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions)   13981887 |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

Schedule D (Form 5500) 2016
v.160205

Page **2** - | 1 |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| Part II | Information on Participating Plans (to be completed by DFEs) |
|---------|--------------------------------------------------------------|
|         | (Complete as many entries as needed to report all participating plans) |

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**SCHEDULE H**
**(Form 5500)**

Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Financial Information

This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA), and section 6058(a) of the Internal Revenue Code (the Code).

▶ **File as an attachment to Form 5500.**

OMB No. 1210-0110

## 2016

**This Form is Open to Public Inspection**

For calendar plan year 2016 or fiscal plan year beginning  01/01/2016                    and ending    12/31/2016

| **A** Name of plan | **B** Three-digit |
|---|---|
| GEORGETOWN UNIVERSITY VOLUNTARY CONTRIBUTION RETIREMENT PLAN | plan number (PN)      ▶      002 |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| GEORGETOWN UNIVERSITY | 53-0196603 |

| **Part I** | **Asset and Liability Statement** |
|---|---|

**1**  Current value of plan assets and liabilities at the beginning and end of the plan year. Combine the value of plan assets held in more than one trust. Report the value of the plan's interest in a commingled fund containing the assets of more than one plan on a line-by-line basis unless the value is reportable on lines 1c(9) through 1c(14). Do not enter the value of that portion of an insurance contract which guarantees, during this plan year, to pay a specific dollar benefit at a future date. **Round off amounts to the nearest dollar.** MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 1b(1), 1b(2), 1c(8), 1g, 1h, and 1i. CCTs, PSAs, and 103-12 IEs also do not complete lines 1d and 1e. See instructions.

| **Assets** | | **(a) Beginning of Year** | **(b) End of Year** |
|---|---|---|---|
| **a** Total noninterest-bearing cash ................................................ | 1a | | |
| **b** Receivables (less allowance for doubtful accounts): | | | |
| (1) Employer contributions .................................................. | 1b(1) | | |
| (2) Participant contributions................................................ | 1b(2) | 1354817 | 1417051 |
| (3) Other.............................................................................. | 1b(3) | 404453 | 833892 |
| **c** General investments: | | | |
| (1) Interest-bearing cash (include money market accounts & certificates of deposit)................................................................... | 1c(1) | | |
| (2) U.S. Government securities ........................................... | 1c(2) | | |
| (3) Corporate debt instruments (other than employer securities): | | | |
| (A) Preferred ............................................................... | 1c(3)(A) | | |
| (B) All other.................................................................. | 1c(3)(B) | | |
| (4) Corporate stocks (other than employer securities): | | | |
| (A) Preferred ............................................................... | 1c(4)(A) | | |
| (B) Common................................................................. | 1c(4)(B) | | |
| (5) Partnership/joint venture interests ............................... | 1c(5) | | |
| (6) Real estate (other than employer real property)........... | 1c(6) | | |
| (7) Loans (other than to participants)................................ | 1c(7) | | |
| (8) Participant loans........................................................... | 1c(8) | | |
| (9) Value of interest in common/collective trusts .............. | 1c(9) | | |
| (10) Value of interest in pooled separate accounts ............. | 1c(10) | 11689276 | 13981887 |
| (11) Value of interest in master trust investment accounts .......... | 1c(11) | | |
| (12) Value of interest in 103-12 investment entities............ | 1c(12) | | |
| (13) Value of interest in registered investment companies (e.g., mutual funds)........................................................................ | 1c(13) | 328413282 | 359653124 |
| (14) Value of funds held in insurance company general account (unallocated contracts)................................................................. | 1c(14) | 72953243 | 83056140 |
| (15) Other............................................................................. | 1c(15) | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

Schedule H (Form 5500) 2016
v.160205

| 1d | Employer-related investments: | | (a) Beginning of Year | (b) End of Year |
|---|---|---|---|---|
| (1) | Employer securities | 1d(1) | | |
| (2) | Employer real property | 1d(2) | | |
| e | Buildings and other property used in plan operation | 1e | | |
| f | Total assets (add all amounts in lines 1a through 1e) | 1f | 414815071 | 458942094 |

### Liabilities

| g | Benefit claims payable | 1g | | |
|---|---|---|---|---|
| h | Operating payables | 1h | | |
| i | Acquisition indebtedness | 1i | | |
| j | Other liabilities | 1j | 175062 | 176215 |
| k | Total liabilities (add all amounts in lines 1g through1j) | 1k | 175062 | 176215 |

### Net Assets

| l | Net assets (subtract line 1k from line 1f) | 1l | 414640009 | 458765879 |
|---|---|---|---|---|

## Part II  Income and Expense Statement

**2** Plan income, expenses, and changes in net assets for the year. Include all income and expenses of the plan, including any trust(s) or separately maintained fund(s) and any payments/receipts to/from insurance carriers. Round off amounts to the nearest dollar. MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 2a, 2b(1)(E), 2e, 2f, and 2g.

### Income

| | | | (a) Amount | (b) Total |
|---|---|---|---|---|
| a | **Contributions:** | | | |
| (1) | Received or receivable in cash from: **(A)** Employers | 2a(1)(A) | | |
| (B) | Participants | 2a(1)(B) | 18122737 | |
| (C) | Others (including rollovers) | 2a(1)(C) | 22522111 | |
| (2) | Noncash contributions | 2a(2) | | |
| (3) | Total contributions. Add lines **2a(1)(A), (B), (C),** and line **2a(2)** | 2a(3) | | 40644848 |
| b | **Earnings on investments:** | | | |
| (1) | Interest: | | | |
| (A) | Interest-bearing cash (including money market accounts and certificates of deposit) | 2b(1)(A) | | |
| (B) | U.S. Government securities | 2b(1)(B) | | |
| (C) | Corporate debt instruments | 2b(1)(C) | | |
| (D) | Loans (other than to participants) | 2b(1)(D) | | |
| (E) | Participant loans | 2b(1)(E) | | |
| (F) | Other | 2b(1)(F) | 2802890 | |
| (G) | Total interest. Add lines **2b(1)(A)** through **(F)** | 2b(1)(G) | | 2802890 |
| (2) | Dividends: **(A)** Preferred stock | 2b(2)(A) | | |
| (B) | Common stock | 2b(2)(B) | | |
| (C) | Registered investment company shares (e.g. mutual funds) | 2b(2)(C) | 9475649 | |
| (D) | Total dividends. Add lines **2b(2)(A), (B),** and **(C)** | 2b(2)(D) | | 9475649 |
| (3) | Rents | 2b(3) | | |
| (4) | Net gain (loss) on sale of assets:  **(A)** Aggregate proceeds | 2b(4)(A) | | |
| (B) | Aggregate carrying amount (see instructions) | 2b(4)(B) | | |
| (C) | Subtract line **2b(4)(B)** from line **2b(4)(A)** and enter result | 2b(4)(C) | | 0 |
| (5) | Unrealized appreciation (depreciation) of assets: **(A)** Real estate | 2b(5)(A) | | |
| (B) | Other | 2b(5)(B) | | |
| (C) | Total unrealized appreciation of assets. Add lines **2b(5)(A)** and **(B)** | 2b(5)(C) | | 0 |

| | | (a) Amount | (b) Total |
|---|---|---|---|
| (6) Net investment gain (loss) from common/collective trusts | 2b(6) | | |
| (7) Net investment gain (loss) from pooled separate accounts | 2b(7) | | 665431 |
| (8) Net investment gain (loss) from master trust investment accounts | 2b(8) | | |
| (9) Net investment gain (loss) from 103-12 investment entities | 2b(9) | | |
| (10) Net investment gain (loss) from registered investment companies (e.g., mutual funds) | 2b(10) | | 15509750 |
| c Other income | 2c | | 132677 |
| d Total income. Add all **income** amounts in column (b) and enter total | 2d | | 69231245 |

## Expenses

| | | (a) Amount | (b) Total |
|---|---|---|---|
| e Benefit payment and payments to provide benefits: | | | |
| (1) Directly to participants or beneficiaries, including direct rollovers | 2e(1) | 24826311 | |
| (2) To insurance carriers for the provision of benefits | 2e(2) | 234436 | |
| (3) Other | 2e(3) | | |
| (4) Total benefit payments. Add lines 2e(1) through (3) | 2e(4) | | 25060747 |
| f Corrective distributions (see instructions) | 2f | | |
| g Certain deemed distributions of participant loans (see instructions) | 2g | | |
| h Interest expense | 2h | | |
| i Administrative expenses: (1) Professional fees | 2i(1) | 29633 | |
| (2) Contract administrator fees | 2i(2) | | |
| (3) Investment advisory and management fees | 2i(3) | 14903 | |
| (4) Other | 2i(4) | 92 | |
| (5) Total administrative expenses. Add lines 2i(1) through (4) | 2i(5) | | 44628 |
| j Total expenses. Add all **expense** amounts in column (b) and enter total | 2j | | 25105375 |

## Net Income and Reconciliation

| | | (a) Amount | (b) Total |
|---|---|---|---|
| k Net income (loss). Subtract line 2j from line 2d | 2k | | 44125870 |
| l Transfers of assets: | | | |
| (1) To this plan | 2l(1) | | |
| (2) From this plan | 2l(2) | | |

## Part III | Accountant's Opinion

**3** Complete lines 3a through 3c if the opinion of an independent qualified public accountant is attached to this Form 5500. Complete line 3d if an opinion is not attached.

**a** The attached opinion of an independent qualified public accountant for this plan is (see instructions):

(1) ☐ Unqualified      (2) ☐ Qualified      (3) ☒ Disclaimer      (4) ☐ Adverse

**b** Did the accountant perform a limited scope audit pursuant to 29 CFR 2520.103-8 and/or 103-12(d)?      ☒ Yes      ☐ No

**c** Enter the name and EIN of the accountant (or accounting firm) below:

(1) Name: COHNREZNICK LLP                                   (2) EIN: 22-1478099

**d** The opinion of an independent qualified public accountant is **not attached** because:

(1) ☐ This form is filed for a CCT, PSA, or MTIA.      (2) ☐ It will be attached to the next Form 5500 pursuant to 29 CFR 2520.104-50.

## Part IV | Compliance Questions

**4**  CCTs and PSAs do not complete Part IV. MTIAs, 103-12 IEs, and GIAs do not complete lines 4a, 4e, 4f, 4g, 4h, 4k, 4m, 4n, or 5. 103-12 IEs also do not complete lines 4j and 4l. MTIAs also do not complete line 4l.

During the plan year:

| | | Yes | No | Amount |
|---|---|---|---|---|
| **a** Was there a failure to transmit to the plan any participant contributions within the time period described in 29 CFR 2510.3-102? Continue to answer "Yes" for any prior year failures until fully corrected. (See instructions and DOL's Voluntary Fiduciary Correction Program.) | 4a | | X | |
| **b** Were any loans by the plan or fixed income obligations due the plan in default as of the close of the plan year or classified during the year as uncollectible? Disregard participant loans secured by participant's account balance. (Attach Schedule G (Form 5500) Part I if "Yes" is checked.) | 4b | | X | |

| | | Yes | No | Amount |
|---|---|---|---|---|
| **c** | Were any leases to which the plan was a party in default or classified during the year as uncollectible? (Attach Schedule G (Form 5500) Part II if "Yes" is checked.) ......................... **4c** | | X | |
| **d** | Were there any nonexempt transactions with any party-in-interest? (Do not include transactions reported on line 4a. Attach Schedule G (Form 5500) Part III if "Yes" is checked.) ................................................................................................................ **4d** | | X | |
| **e** | Was this plan covered by a fidelity bond?............................................................................ **4e** | X | | 10000000 |
| **f** | Did the plan have a loss, whether or not reimbursed by the plan's fidelity bond, that was caused by fraud or dishonesty? ............................................................................................. **4f** | | X | |
| **g** | Did the plan hold any assets whose current value was neither readily determinable on an established market nor set by an independent third party appraiser? ....................................... **4g** | | X | |
| **h** | Did the plan receive any noncash contributions whose value was neither readily determinable on an established market nor set by an independent third party appraiser? .................. **4h** | | X | |
| **i** | Did the plan have assets held for investment? (Attach schedule(s) of assets if "Yes" is checked, and see instructions for format requirements.) .................................................................... **4i** | X | | |
| **j** | Were any plan transactions or series of transactions in excess of 5% of the current value of plan assets? (Attach schedule of transactions if "Yes" is checked, and see instructions for format requirements.) ....................................................... **4j** | | X | |
| **k** | Were all the plan assets either distributed to participants or beneficiaries, transferred to another plan, or brought under the control of the PBGC? ............................................... **4k** | | X | |
| **l** | Has the plan failed to provide any benefit when due under the plan? ................................. **4l** | | X | |
| **m** | If this is an individual account plan, was there a blackout period? (See instructions and 29 CFR 2520.101-3.) ............................................................................................................... **4m** | | X | |
| **n** | If 4m was answered "Yes," check the "Yes" box if you either provided the required notice or one of the exceptions to providing the notice applied under 29 CFR 2520.101-3......................... **4n** | | | |
| **o** | Defined Benefit Plan or Money Purchase Pension Plan Only: Were any distributions made during the plan year to an employee who attained age 62 and had not separated from service? ........................................................................................... **4o** | | | |

**5a** Has a resolution to terminate the plan been adopted during the plan year or any prior plan year?
If "Yes," enter the amount of any plan assets that reverted to the employer this year............................ ☐ **Yes** ☒ **No**   **Amount:**

**5b** If, during this plan year, any assets or liabilities were transferred from this plan to another plan(s), identify the plan(s) to which assets or liabilities were transferred. (See instructions.)

| **5b(1)** Name of plan(s) | **5b(2)** EIN(s) | **5b(3)** PN(s) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**5c** If the plan is a defined benefit plan, is it covered under the PBGC insurance program (See ERISA section 4021.)? ...... ☐ Yes ☐ No ☐ Not determined
If "Yes" is checked, enter the My PAA confirmation number from the PBGC premium filing for this plan year_____. (See instructions.)

| **Part V** | **Trust Information** |
|---|---|

| **6a** Name of trust | **6b** Trust's EIN |
|---|---|
| | |

| **6c** Name of trustee or custodian | **6d** Trustee's or custodian's telephone number |
|---|---|
| | |

| **SCHEDULE R**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Retirement Plan Information**<br><br>This schedule is required to be filed under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and section 6058(a) of the Internal Revenue Code (the Code).<br><br>▶ **File as an attachment to Form 5500.** | OMB No. 1210-0110<br><br>**2016**<br><br>**This Form is Open to Public Inspection.** |
| --- | --- | --- |

For calendar plan year 2016 or fiscal plan year beginning   01/01/2016           and ending   12/31/2016

| **A** Name of plan<br>GEORGETOWN UNIVERSITY VOLUNTARY CONTRIBUTION RETIREMENT PLAN | **B** Three-digit<br>plan number<br>(PN)          ▶ | 002 |
| --- | --- | --- |

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>GEORGETOWN UNIVERSITY | **D** Employer Identification Number (EIN)<br>53-0196603 |
| --- | --- |

| **Part I** | **Distributions** |
| --- | --- |

**All references to distributions relate only to payments of benefits during the plan year.**

**1** Total value of distributions paid in property other than in cash or the forms of property specified in the instructions ........................................................................................................................ **1**                0

**2** Enter the EIN(s) of payor(s) who paid benefits on behalf of the plan to participants or beneficiaries during the year (if more than two, enter EINs of the two payors who paid the greatest dollar amounts of benefits):

EIN(s):       13-1624203                          51-6559589

**Profit-sharing plans, ESOPs, and stock bonus plans, skip line 3.**

**3** Number of participants (living or deceased) whose benefits were distributed in a single sum, during the plan year ............................................................................................................................ **3**

| **Part II** | **Funding Information** (If the plan is not subject to the minimum funding requirements of section of 412 of the Internal Revenue Code or ERISA section 302, skip this Part.) |
| --- | --- |

**4** Is the plan administrator making an election under Code section 412(d)(2) or ERISA section 302(d)(2)? .......................... ☐ Yes ☐ No ☐ N/A

**If the plan is a defined benefit plan, go to line 8.**

**5** If a waiver of the minimum funding standard for a prior year is being amortized in this plan year, see instructions and enter the date of the ruling letter granting the waiver.      Date:   Month _____   Day _____   Year _____

**If you completed line 5, complete lines 3, 9, and 10 of Schedule MB and do not complete the remainder of this schedule.**

**6 a** Enter the minimum required contribution for this plan year (include any prior year accumulated funding deficiency not waived) ..................................................................................... **6a**

**b** Enter the amount contributed by the employer to the plan for this plan year.............................. **6b**

**c** Subtract the amount in line 6b from the amount in line 6a. Enter the result (enter a minus sign to the left of a negative amount) ....................................................... **6c**

**If you completed line 6c, skip lines 8 and 9.**

**7** Will the minimum funding amount reported on line 6c be met by the funding deadline? ............................................ ☐ Yes ☐ No ☐ N/A

**8** If a change in actuarial cost method was made for this plan year pursuant to a revenue procedure or other authority providing automatic approval for the change or a class ruling letter, does the plan sponsor or plan administrator agree with the change? ................................................................................................ ☐ Yes ☐ No ☐ N/A

| **Part III** | **Amendments** |
| --- | --- |

**9** If this is a defined benefit pension plan, were any amendments adopted during this plan year that increased or decreased the value of benefits? If yes, check the appropriate box. If no, check the "No" box. ☐ Increase ☐ Decrease ☐ Both ☐ No

| **Part IV** | **ESOPs** (see instructions). If this is not a plan described under Section 409(a) or 4975(e)(7) of the Internal Revenue Code, skip this Part. |
| --- | --- |

**10** Were unallocated employer securities or proceeds from the sale of unallocated securities used to repay any exempt loan? ............... ☐ Yes ☐ No

**11 a** Does the ESOP hold any preferred stock? .................................................................................... ☐ Yes ☐ No

**b** If the ESOP has an outstanding exempt loan with the employer as lender, is such loan part of a "back-to-back" loan? (See instructions for definition of "back-to-back" loan.) ☐ Yes ☐ No

**12** Does the ESOP hold any stock that is not readily tradable on an established securities market?........................................ ☐ Yes ☐ No

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**                  **Schedule R (Form 5500) 2016**<br>**v. 160205**

Schedule R (Form 5500) 2016                                                              Page **2** - ☐ 1

| **Part V** | **Additional Information for Multiemployer Defined Benefit Pension Plans** |
|---|---|

**13** Enter the following information for each employer that contributed more than 5% of total contributions to the plan during the plan year (measured in dollars). See instructions. *Complete as many entries as needed to report all applicable employers.*

**a** Name of contributing employer

**b** EIN                                    **c** Dollar amount contributed by employer

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box ☐ and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month _____   Day _____   Year _____

**e** Contribution rate information *(If more than one rate applies, check this box ☐ and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
   (1)   Contribution rate (in dollars and cents) _____
   (2)   Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify):

**a** Name of contributing employer

**b** EIN                                    **c** Dollar amount contributed by employer

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box ☐ and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month _____   Day _____   Year _____

**e** Contribution rate information *(If more than one rate applies, check this box ☐ and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
   (1)   Contribution rate (in dollars and cents) _____
   (2)   Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify): _____

**a** Name of contributing employer

**b** EIN                                    **c** Dollar amount contributed by employer

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box ☐ and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month _____   Day _____   Year _____

**e** Contribution rate information *(If more than one rate applies, check this box ☐ and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
   (1)   Contribution rate (in dollars and cents) _____
   (2)   Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify): _____

**a** Name of contributing employer

**b** EIN                                    **c** Dollar amount contributed by employer

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box ☐ and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month _____   Day _____   Year _____

**e** Contribution rate information *(If more than one rate applies, check this box ☐ and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
   (1)   Contribution rate (in dollars and cents) _____
   (2)   Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify): _____

**a** Name of contributing employer

**b** EIN                                    **c** Dollar amount contributed by employer

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box ☐ and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month _____   Day _____   Year _____

**e** Contribution rate information *(If more than one rate applies, check this box ☐ and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
   (1)   Contribution rate (in dollars and cents) _____
   (2)   Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify): _____

**a** Name of contributing employer

**b** EIN                                    **c** Dollar amount contributed by employer

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box ☐ and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month _____   Day _____   Year _____

**e** Contribution rate information *(If more than one rate applies, check this box ☐ and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
   (1)   Contribution rate (in dollars and cents) _____
   (2)   Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify): _____

| 14 | Enter the number of participants on whose behalf no contributions were made by an employer as an employer of the participant for: | | |
|---|---|---|---|
| **a** | The current year.................................................................... | **14a** | |
| **b** | The plan year immediately preceding the current plan year....................... | **14b** | |
| **c** | The second preceding plan year.................................................. | **14c** | |
| 15 | Enter the ratio of the number of participants under the plan on whose behalf no employer had an obligation to make an employer contribution during the current plan year to: | | |
| **a** | The corresponding number for the plan year immediately preceding the current plan year.................. | **15a** | |
| **b** | The corresponding number for the second preceding plan year.................... | **15b** | |
| 16 | Information with respect to any employers who withdrew from the plan during the preceding plan year: | | |
| **a** | Enter the number of employers who withdrew during the preceding plan year  .................... | **16a** | |
| **b** | If line 16a is greater than 0, enter the aggregate amount of withdrawal liability assessed or estimated to be assessed against such withdrawn employers................................... | **16b** | |
| 17 | If assets and liabilities from another plan have been transferred to or merged with this plan during the plan year, check box and see instructions regarding supplemental information to be included as an attachment. ......................................................................... ☐ | | |

| **Part VI** | **Additional Information for Single-Employer and Multiemployer Defined Benefit Pension Plans** |
|---|---|

| 18 | If any liabilities to participants or their beneficiaries under the plan as of the end of the plan year consist (in whole or in part) of liabilities to such participants and beneficiaries under two or more pension plans as of immediately before such plan year, check box and see instructions regarding supplemental information to be included as an attachment ......................................................... ☐ |
|---|---|

**19**   If the total number of participants is 1,000 or more, complete lines (a) through (c)

    **a**   Enter the percentage of plan assets held as:
        Stock: _____%   Investment-Grade Debt: _____%   High-Yield Debt: _____%   Real Estate: _____%   Other: _____%

    **b**   Provide the average duration of the combined investment-grade and high-yield debt:
        ☐ 0-3 years   ☐ 3-6 years   ☐ 6-9 years   ☐ 9-12 years   ☐ 12-15 years   ☐ 15-18 years   ☐ 18-21 years   ☐ 21 years or more

    **c**   What duration measure was used to calculate line 19(b)?
        ☐ Effective duration   ☐ Macaulay duration   ☐ Modified duration   ☐ Other (specify):

| **Part VII** | **IRS Compliance Questions** |
|---|---|

| **20a** Is the plan a 401(k) plan? If "No," skip b ................................................................ | ☐ Yes | | ☐ No | |
|---|---|---|---|---|
| **20b** How did the plan satisfy the nondiscrimination requirements for employee deferrals under section 401(k)(3) for the plan year? Check all that apply: ........................................ | ☐ Design-based safe harbor ☐ "Current year" ADP test | | ☐ "Prior year" ADP test ☐ N/A | |
| **21a** What testing method was used to satisfy the coverage requirements under section 410(b) for the plan year? Check all that apply: ............................................. | ☐ Ratio percentage test | ☐ Average benefit test | ☐ N/A | |
| **21b** Did the plan satisfy the coverage and nondiscrimination requirements of sections 410(b) and 401(a)(4) for the plan year by combining this plan with any other plan under the permissive aggregation rules? ...... | ☐ Yes | | ☐ No | |
| **22a** If the plan is a master and prototype plan (M&P) or volume submitter plan that received a favorable IRS opinion letter or advisory letter, enter the date of the letter _____/_____/_____ and the serial number _____. | | | | |
| **22b** If the plan is an individually-designed plan that received a favorable determination letter from the IRS, enter the date of the most recent determination letter _____/_____/_____. | | | | |

**Georgetown University Voluntary
Contribution Retirement Plan**

**Financial Statements
(With Supplementary Information)
and Independent Auditor's Report**

**December 31, 2016 and 2015**



**Georgetown University Voluntary Contribution Retirement Plan**

<u>Index</u>

<u>Page</u>

Independent Auditor's Report                                                                    2

Financial Statements

    Statements of Net Assets Available for Benefits                             4

    Statement of Changes in Net Assets Available for Benefits          5

    Notes to Financial Statements                                                     6

Supplementary Information

    Schedule H, Part IV, Line 4i - Schedule of Assets (Held at End of Year)          16



CohnReznick LLP
**cohnreznick.com**

Independent Auditor's Report

To the Board of Directors and Plan Participants
Georgetown University Voluntary Contribution Retirement Plan

Report on the Financial Statements

We were engaged to audit the accompanying financial statements of Georgetown University Voluntary Contribution Retirement Plan (the "Plan"), which comprise the statements of net assets available for benefits as of December 31, 2016 and 2015, and the related statement of changes in net assets available for benefits for the year ended December 31, 2016, and the related notes to the financial statements.

*Management's Responsibility for the Financial Statements*

Management is responsible for the preparation and fair presentation of these financial statements in accordance with accounting principles generally accepted in the United States of America; this includes the design, implementation, and maintenance of internal control relevant to the preparation and fair presentation of financial statements that are free from material misstatement, whether due to fraud or error.

*Auditor's Responsibility*

Our responsibility is to express an opinion on these financial statements based on conducting the audits in accordance with auditing standards generally accepted in the United States of America. Because of the matter described in the Basis for Disclaimer of Opinion paragraph, however, we were not able to obtain sufficient appropriate audit evidence to provide a basis for an audit opinion.

*Basis for Disclaimer of Opinion*

As permitted by 29 CFR 2520.103-8 of the Department of Labor's Rules and Regulations for Reporting and Disclosure under the Employee Retirement Income Security Act of 1974, the Plan Administrator instructed us not to perform, and we did not perform, any auditing procedures with respect to the information summarized in Note 8, which was certified by Teachers Insurance and Annuity Association - College Retirement Equity Fund ("TIAA-CREF"), the insurance entity holding certain investments and also the recordkeeper as agent for TIAA-CREF Trust Company and FSB, the custodian of the other TIAA-CREF investments for 2016 and 2015, respectively, Fidelity Management Trust Company ("Fidelity"), a custodian of the Plan, and Vanguard Fiduciary Trust Company ("Vanguard"), a custodian of the Plan, except for comparing such information with the related information included in the financial statements. We have been informed by the Plan Administrator that TIAA-CREF, Fidelity and Vanguard hold the Plan's investment assets and execute investment transactions. The Plan Administrator has obtained certifications from TIAA-CREF, Fidelity and Vanguard as of December 31, 2016 and 2015 and for the year ended December 31, 2016, that the information provided to the Plan Administrator by TIAA-CREF, Fidelity and Vanguard is complete and accurate.

*Disclaimer of Opinion*

Because of the significance of the matter described in the Basis for Disclaimer of Opinion paragraph, we have not been able to obtain sufficient appropriate audit evidence to provide a basis for an audit opinion. Accordingly, we do not express an opinion on these financial statements.

*Other Matter - Supplemental Schedule*

The supplemental Schedule of Assets (Held at End of Year) as of December 31, 2016 is required by the Department of Labor's ("DOL") Rules and Regulations for Reporting and Disclosure under the Employee Retirement Income Security Act of 1974 and is presented for the purpose of additional analysis and is not a required part of the financial statements. Because of the significance of the matter described in the Basis for Disclaimer of Opinion paragraph, we do not express an opinion on the supplemental schedule.

Report on Form and Content in Compliance with DOL Rules and Regulations

The form and content of the information included in the financial statements and supplemental schedule, other than that derived from the information certified by the TIAA-CREF, Fidelity and Vanguard, have been audited by us in accordance with auditing standards generally accepted in the United States of America and, in our opinion, are presented in compliance with the Department of Labor's Rules and Regulations for Reporting and Disclosure under the Employee Retirement Income Security Act of 1974.

*CohnReznick LLP*

Bethesda, Maryland
October 13, 2017

**Georgetown University Voluntary Contribution Retirement Plan**

**Statements of Net Assets Available for Benefits**
**December 31, 2016 and 2015**

|  | 2016 | 2015 |
|---|---|---|
| Investments, at fair value | $ 379,268,450 | $ 345,728,542 |
| Investments, at contract value | 77,422,701 | 67,327,259 |
| Total investments | 456,691,151 | 413,055,801 |
| Receivables | | |
| Participant contributions receivable | 1,417,051 | 1,354,817 |
| Other receivables | 833,892 | 404,453 |
| Total receivables | 2,250,943 | 1,759,270 |
| Total assets | 458,942,094 | 414,815,071 |
| Other payables | 176,215 | 175,062 |
| Total liabilities | 176,215 | 175,062 |
| Net assets available for benefits | $ 458,765,879 | $ 414,640,009 |

See Notes to Financial Statements.

**Georgetown University Voluntary Contribution Retirement Plan**

**Statement of Changes in Net Assets Available for Benefits**
**Year Ended December 31, 2016**

| | | |
|---|---|---:|
| Additions to net assets | | |
| Contributions | | |
| Participant contributions | $ | 18,122,737 |
| Rollover contributions | | 22,522,111 |
| Total contributions | | 40,644,848 |
| | | |
| Investment income | | |
| Net appreciation in fair value of investments | | 17,330,653 |
| Interest and dividend income | | 11,123,067 |
| Total investment income | | 28,453,720 |
| | | |
| Other income | | 132,677 |
| Total additions | | 69,231,245 |
| | | |
| Deductions from net assets | | |
| Benefits paid | | 25,060,747 |
| Administrative expenses | | 44,628 |
| Total deductions | | 25,105,375 |
| | | |
| Increase in net assets | | 44,125,870 |
| | | |
| Net assets available for benefits - beginning of year | | 414,640,009 |
| | | |
| Net assets available for benefits - end of year | $ | 458,765,879 |

See Notes to Financial Statements.

**Georgetown University Voluntary Contribution Retirement Plan**

**Notes to Financial Statements**
**December 31, 2016 and 2015**

## Note 1 - Plan description

The following description of the Georgetown University Voluntary Contribution Retirement Plan (the "Plan") provides only general information. Participants should refer to the Plan Document for a complete description of the Plan's provisions.

### General
The Plan was established on July 1, 1970 and was most recently amended on January 1, 2009 (the "Effective Date") to reflect all amendments made to the Plan through December 10, 2009. The Plan is a defined contribution plan covering all of the employees of Georgetown University (the "University"). The Plan's contracts qualify under Section 403(b) of the Internal Revenue Code ("IRC") and are subject to the provisions of the Employee Retirement Income Security Act of 1974 ("ERISA").

The Plan is funded through participant contributions that are held in group or individual annuity contracts (the "contract" or "contracts") and invested in annuity contracts, pooled separate accounts, variable annuity contracts and registered investment companies as selected by participants (collectively, the "assets"). Participant contributions are based on certain limitations of compensation, as defined in the Plan Document ("Compensation").

The assets of the Plan shall be administered, distributed, forfeited and otherwise governed by the Plan Document. The University is designated as the Plan Administrator and "named fiduciary," and shall be responsible for the management of the Plan and the Plan's assets.

The Plan's assets are held in the custody of Teachers Insurance and Annuity Association - College Retirement Equities Fund ("TIAA-CREF"), Fidelity Management Trust Company ("Fidelity"), Vanguard Fiduciary Trust Company ("Vanguard") and AXA Equitable Life Insurance Company (collectively, the "Investment Companies"). Effective November 1, 2009, contributions ceased to be forwarded to AXA Equitable Life Insurance Company.

### Contracts
The terms of each contract are a part of the Plan as fully set forth in the Plan Document and the provisions of each contract are incorporated by reference into the Plan. A contract of the Plan is any group or individual annuity contract that meets the requirements of IRC Section 403(b)(1) that is approved by the University and issued by the Investment Companies with respect to a participant or any group or individual custodial account that meets the requirements of IRC Section 403(b)(7) that is approved by the University and established by the Investment Companies with respect to a participant or the Plan.

### Eligibility and contributions
Employees of the University who have completed at least one hour of employment are eligible to participate in the Plan.

Eligible employees may begin contributing to the Plan on the first day of the pay period following initial employment. Employees who became eligible on the Effective Date may begin participating on the later of the Effective Date or their date of employment. To begin participation, employees are required to sign a Salary Reduction Agreement with the University.

Participants may contribute a percentage of their Compensation on a pre-tax basis up to the statutory limitations of the IRC. Participants of the Georgetown University Defined Contribution Retirement Plan contributing more than 3% of Compensation shall have the portion of their

**Georgetown University Voluntary Contribution Retirement Plan**

**Notes to Financial Statements**
**December 31, 2016 and 2015**

contributions exceeding 3% contributed to the Plan. In addition, participants 50 years of age or older may elect to make a catch-up contribution of up to $6,000 for the year ended December 31, 2016.

**Vesting**
Participants are immediately vested in their contributions and plan earnings (losses) on such contributions.

**Participant accounts and contracts**
Individual accounts and contracts are maintained for each participant and include each participant's contributions plus an allocation of Plan earnings, realized and unrealized gains and losses on investments and plan expenses, where applicable. Allocations are based on participant earnings, account balances, or specific participant transactions as defined. The benefit to which a participant is entitled is the benefit that can be provided from the participant's vested account.

**Forfeited accounts and contracts**
If a participant fails to file a claim for a distribution after attaining the age of 65 (the "Normal Retirement Age") and cannot be located, the University shall use reasonable efforts to locate the participant's surviving spouse or beneficiary. If neither can be located, the participant's account shall be deemed forfeited. Forfeited balances shall first be used to restore any reinstated participant accounts and contracts, and then to pay plan expenses as determined by the University.

If subsequent to forfeiture a claim is made for the participant's account or contracts, the forfeited amounts shall be reinstated, unadjusted for earnings and losses, and paid to the claimant upon meeting certain requirements as detailed in the Plan Document.

During the year ended December 31, 2016, no forfeitures were used to pay plan expenses or reinstate participant accounts and contracts. The Plan held no balance of unallocated forfeited funds as of December 31, 2016 and 2015.

**Payment of benefits**
A participant may elect to withdraw all or a portion of their rollover contributions and earnings thereon at any time. Additionally, the Plan allows for distributions upon the attainment of age 59 1/2 or in certain hardship situations.

Upon attaining the Normal Retirement Age, a participant (or designated beneficiary) may elect to receive an amount equal to the value of the vested interest in their account. Distributions may commence prior to the participant's Normal Retirement Age under special circumstances if the participant and, if applicable, their spouse consent in writing to receive payment prior to such date. To the extent a participant's account is comprised of multiple contracts, the participant may elect to commence payment at different times and under such optional forms of benefit payment as permitted under the specific contracts.

If an annuity option is chosen, a participant's account shall be paid in the form of a single life annuity if the participant is not married on the annuity starting date or a 50% joint and survivor annuity if the participant is married on the annuity starting date. Upon specific request and approval, participants are permitted to elect to receive a 75% joint and survivor annuity with their spouse as a contingent annuitant. Lump sum distributions may only be elected to the extent permitted under a specific annuity contract and, for certain annuity contracts, subject to the requirement that the election be made within 120 days following termination of employment.

7

**Georgetown University Voluntary Contribution Retirement Plan**

**Notes to Financial Statements**
**December 31, 2016 and 2015**

Life expectancy for the purposes of a participant (or designated beneficiary) receiving benefits under an annuity shall be determined using the Single Life Table in Q&A-1 of IRC Section 401(a)(9)-9. If a participant has no designated or living beneficiary at the time of their death, the participant's remaining account balance shall be distributed to either their surviving spouse or estate by the end of the calendar year containing the fifth anniversary of the participant's death.

If a participant elects to receive benefits from their account in the form of an annuity and their account balance is not invested in contracts issued or established by TIAA-CREF, the participant must transfer their account to TIAA-CREF.

Prior to attaining the Normal Retirement Age, terminated participants may elect to have any portion of an eligible rollover distribution paid directly to an eligible retirement plan. Rollover distributions from the TIAA-CREF Traditional Annuity to an eligible retirement plan must be done with a TIAA Transfer Payout Annuity, paying out 10 equal installments plus interest over a 10-year period.

**Hardship withdrawals**
The Plan allows participants to withdraw a portion of their account as a hardship withdrawal in certain situations detailed in the Plan Document. Upon taking a hardship withdrawal, the participant is prohibited from making contributions to the Plan or any other plan administered by the University during a six-month period beginning as soon as administratively feasible following the date of hardship withdrawal.

**Investment options**
Participants may direct their contributions into various assets provided by the Investment Companies or their designated affiliates. In the event a participant fails to make an investment election with respect to all or any portion of their account subject to his investment direction, the Investment Companies shall invest all or such portion of their account in assets to be designated by the University. The default option as of December 31, 2016 and 2015 is the appropriate age based TIAA-CREF LifeCycle Fund. The University is responsible for reviewing and selecting the investment options.

**Administrative expenses**
All administrative expenses shall be paid by the Plan, unless paid by the University. Certain investment management fees and other charges paid to the Investment Companies are offset against fund performance in net depreciation in fair value of investments and are not, therefore, separately reflected as administrative expenses.

**Note 2 - Summary of significant accounting policies**

**Basis of accounting**
The financial statements of the Plan are prepared under the accrual method of accounting.

Investments contracts held by a defined contribution plan are required to be reported at fair value, except for fully benefit-responsive investment contracts. Contract value is the relevant measure for that portion of the net assets available for benefits of a defined contribution plan attributable to fully benefit-responsive investment contracts because contract value is the amount participants normally would receive if they were to initiate permitted transactions under the terms of the Plan.

**Adoption of accounting standard**
In May 2015, the FASB issued ASU 2015-07 Fair Value Measurement (Topic 820): Disclosures for Investments in Certain Entities That Calculate Net Asset Value per Share (or Its Equivalent). ASU

8

**Georgetown University Voluntary Contribution Retirement Plan**

**Notes to Financial Statements**
**December 31, 2016 and 2015**

2015-07 removes the requirement to categorize within the fair value hierarchy all investments for which fair value is measured using the net asset value per share practical expedient. ASU 2015-07also removes the requirement to make certain disclosures for all investments that are eligible to be measured at fair value using the net asset value per share practical expedient. Rather, those disclosures are limited to investments for which the entity has elected to measure the fair value using that practical expedient. ASU 2015-07 is effective for fiscal years beginning after December 15, 2016. Management has elected to early adopt ASU 2015-07 and the pronouncement has been applied retrospectively. The Plan's management has evaluated the impact of the adoption and has concluded there is no material effect to the Plan's financial statements.

**Investment valuations and income recognition**
The Plan's investments are stated at fair value (except for fully benefit-responsive investment contracts, which are reported at contract value). Fair value is the price that would be received to sell an asset or paid to transfer a liability in an orderly transaction between market participants at the measurement date. The Plan's Investment Committee determines the Plan's valuation policies utilizing information provided by the investment advisers, custodians and insurance company.

Shares of registered investment companies (mutual funds and money market funds) are reported at fair value based on the quoted market price of the investments, which represents the net asset value ("NAV") of the shares held by the mutual fund at year-end. Investments in insurance company pooled separate accounts and variable annuity contracts are valued at the unit value reported by the account. The unit value of the TIAA-CREF accounts are listed on the National Association of Securities Dealers Automated Quotations ("NASDAQ") website and updated overnight for each day that NASDAQ is open. The pooled separate account and variable annuity contract accounts held by the Plan are deemed to be actively traded. The fair value of the TIAA Traditional Annuity is calculated by discounting the related cash flows based on the current yields of similar instruments with comparable durations.

Purchases and sales of investments are recorded on a trade-date basis. Earnings from assets are recorded as earned using the accrual method of accounting. Dividends are recorded on the ex-dividend date. Net depreciation includes the Plan's gains and losses on investments bought and sold as well as held during the year.

The methods described above may produce a fair value calculation that may not be indicative of net realizable value or reflective of future fair values. Furthermore, while the Plan believes its valuation methods are appropriate and consistent with other market participants, the use of different methodologies or assumptions to determine the fair value of certain financial instruments could result in a different fair value measurement at the reporting date.

**Restricted assets**
Certain participant investment transactions are restricted by TIAA-CREF. Transfers from the TIAA Traditional Annuity are required to be made in the form of a TIAA Transfer Payout Annuity, paying out 10 equal installments plus interest over a 10-year period. Transfers from the TIAA Real Estate Account are limited to one per calendar quarter. Other TIAA-CREF investment options provide for a lockout period of 90 days if participants make a purchase, sale or repurchase within a 60-day period. All restricted assets are included with investments on the accompanying statements of net assets available for benefits.

Participants of the Plan are permitted to withdraw a loan collateralized by their account, but do so exclusively with TIAA-CREF where the Plan is not a party to the arrangement. A participant must transfer sufficient funds within their participant account to TIAA-CREF as collateral for the loan and

**Georgetown University Voluntary Contribution Retirement Plan**

**Notes to Financial Statements**
**December 31, 2016 and 2015**

the funds are restricted to withdrawal or transfer while the loan remains due to TIAA-CREF. Under this arrangement, TIAA-CREF has the right to collect the collateral in the event of a default. As of December 31, 2016 and 2015, the dollar value of restricted funds held by TIAA-CREF and included with investments for loans outstanding with Plan participants is $2,239,110 and $2,054,871, respectively, of which $299,203 and $223,993, respectively, have been defaulted.

**Payment of benefits**
Benefit payments to participants are recorded when paid.

**Use of estimates**
The preparation of financial statements in conformity with accounting principles generally accepted in the United States of America requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and changes therein and disclosure of contingent assets and liabilities. Actual results could differ from those estimates.

**Reclassification**
Certain amounts in the 2015 financial statements have been reclassified to conform with the 2016 presentation.

**Subsequent events**
Material subsequent events have been considered for disclosure and recognition in these financial statements through October 13, 2017, the date the financial statements were available to be issued.

**Note 3 - Fair value**

The framework for measuring fair value provides a fair value hierarchy that prioritizes the inputs to valuation techniques used to measure fair value. The hierarchy gives the highest priority to unadjusted quoted prices in active markets for identical assets or liabilities (Level 1) and the lowest priority to unobservable inputs (Level 3). The three levels of the fair value hierarchy under FASB ASC 820 are described as follows:

Level 1:   Inputs to the valuation methodology are unadjusted quoted prices for identical assets or liabilities in active markets that the Plan has the ability to access;

Level 2:   Inputs to the valuation methodology include:
- quoted prices for similar assets or liabilities in active markets;
- quoted prices for identical or similar assets or liabilities in inactive markets;
- inputs other than quoted prices that are observable for the asset or liability; and
- inputs that are derived principally from or corroborated by observable market data by correlation or other means.

    If the asset or liability has a specified (contractual) term, the Level 2 input must be observable for substantially the full term of the asset or liability; and

Level 3:   Inputs to the valuation methodology are unobservable and significant to the fair value measurement.

The asset or liability's fair value measurement level within the fair value hierarchy is based on the lowest level of any input that is significant to the fair value measurement. Valuation techniques maximize the use of relevant observable inputs and minimize the use of unobservable inputs.

**Georgetown University Voluntary Contribution Retirement Plan**

**Notes to Financial Statements**
**December 31, 2016 and 2015**

The following tables set forth by level, within the fair value hierarchy, the Plan's assets at fair value as of December 31, 2016 and 2015. Classification within the fair value hierarchy table is based on the lowest level of any input that is significant to the fair value measurement.

| | 2016 | | | |
| --- | --- | --- | --- | --- |
| | Level 1 | Level 2 | Level 3 | Total |
| Annuity contracts | | | | |
| TIAA traditional annuity | $          - | $          - | $   5,428,208 | $     5,428,208 |
| Other | - | 205,231 | - | 205,231 |
| Variable annuity contracts | 13,981,887 | - | - | 13,981,887 |
| Pooled separate accounts | 87,383,084 | - | - | 87,383,084 |
| Mutual funds and money market funds | 272,270,040 | - | - | 272,270,040 |
| Total investments, at fair value | $   373,635,011 | $     205,231 | $   5,428,208 | $   379,268,450 |

| | 2015 | | | |
| --- | --- | --- | --- | --- |
| | Level 1 | Level 2 | Level 3 | Total |
| Annuity contracts | | | | |
| TIAA traditional annuity | $          - | $          - | $   5,434,359 | $     5,434,359 |
| Other | - | 191,625 | - | 191,625 |
| Variable annuity contracts | 81,878,360 | - | - | 81,878,360 |
| Pooled separate accounts | 11,689,276 | - | - | 11,689,276 |
| Mutual funds and money market funds | 246,534,922 | - | - | 246,534,922 |
| Total investments, at fair value | $   340,102,558 | $     191,625 | $   5,434,359 | $   345,728,542 |

For years ended December 31, 2016 and 2015, there were no significant transfers between Levels 1 and 2 and no transfers in or out of Level 3.

The table below sets forth a summary of changes in the fair value of the Plan's Level 3 assets for the year ended December 31, 2016:

| | TIAA Traditional Annuity |
| --- | --- |
| Balance, beginning of year | $     5,434,359 |
| Investment return | 244,336 |
| Purchases | 392,734 |
| Sales | (643,221) |
| Balance, end of year | $     5,428,208 |

The amount of total gains or losses for the period attributable to the change in unrealized gains or losses relating to assets still held at the reporting date is $88,244.

**Georgetown University Voluntary Contribution Retirement Plan**

**Notes to Financial Statements**
**December 31, 2016 and 2015**

The following table represents the Plan's Level 3 financial instruments, the valuation techniques used to measure the fair value of those financial instruments, and the significant unobservable inputs and the ranges of values for those inputs for the year ended December 31, 2016:

| Instrument | Fair Value | Principal Valuation Technique | Unobservable Inputs | Range of Significant Input Values |
|---|---|---|---|---|
| TIAA Traditional Annuity | $ 5,428,208 | Discounted cash flow, theoretical transfer (exit value) | Risk-adjusted discount rate applied | 3.50% - 5.00% |

The following table represents the Plan's Level 3 financial instruments, the valuation techniques used to measure the fair value of those financial instruments, and the significant unobservable inputs and the ranges of values for those inputs for the year ended December 31, 2015:

| Instrument | Fair Value | Principal Valuation Technique | Unobservable Inputs | Range of Significant Input Values |
|---|---|---|---|---|
| TIAA Traditional Annuity | $ 5,434,359 | Discounted cash flow, theoretical transfer (exit value) | Risk-adjusted discount rate applied | 3.25% - 4.75% |

**Note 4 - Fully benefit-responsive investment contracts**

The Plan has fixed annuity contracts with TIAA-CREF, an insurance company, referred to as the TIAA Traditional Annuity and AXA Equitable Life Insurance Company, referred to as AXA 3 Year GRA. TIAA-CREF maintains the contributions in a general account. These contracts meet the fully benefit-responsive investment contract criteria and, therefore, are reported at contract value. Contract value is the relevant measure for fully benefit-responsive investment contracts because this is the amount received by participants if they were to initiate permitted transactions under the terms of the Plan. Contract value represents contributions made under each contract, plus earnings, less participant withdrawals, and administrative expenses. The account is credited with earnings on the underlying investments and charged for participant withdrawals and administrative expenses.

Cash flow volatility (for example, timing of benefit payments) as well as asset underperformance can be passed through to the Plan through adjustments to future contract crediting rates. Formulas are provided in each contract that adjusts renewal crediting rates to recognize the difference between the fair value and the book value of the underlying assets. Crediting rates are reviewed monthly for resetting.

The contract issuer is contractually obligated to repay the principal and interest at a specified interest rate that is guaranteed to the Plan. The crediting rate is based on a formula established by the contract issuer but may not be less than 3%. The crediting rate is reviewed on a quarterly basis for resetting. The contract cannot be terminated before the scheduled maturity date.

The Plan's ability to receive amounts due in accordance with fully benefit-responsive investment contracts is dependent on the third-party issuer's ability to meet its financial obligations. The issuer's ability to meet its contractual obligations may be affected by future economic and regulatory developments.

12

**Georgetown University Voluntary Contribution Retirement Plan**

**Notes to Financial Statements**
**December 31, 2016 and 2015**

Certain events limit the ability of the Plan to transact at contract value with the issuer. Such events including the following:

1. Plan termination or merger.
2. The Plan's failure to qualify under Section 401(a) of the Internal Revenue Code or the failure of the trust to be tax-exempt under Section 501(a) of the Internal Revenue Code.
3. Premature termination of the contracts.
4. Changes to the Plan's prohibition on competing investment options.
5. Bankruptcy of the Plan sponsor or other Plan sponsor events (for example, divestitures or spinoffs of a subsidiary) that significantly affect the Plan's normal operations.

No events are probable of occurring that might limit the ability of the Plan to transact at contract value with the contract issuers and that also would limit the ability of the Plan to transact at contract value with the participants.

In addition, certain events allow the issuer to terminate the contracts with the Plan and settle at an amount different from contract value. Those events may be different under each contract. Examples of such events include in the following:

1. An uncured violation of the Plan's investment guidelines.
2. A breach of material obligation under the contract.
3. A material misrepresentation.
4. A material amendment to the agreements without the consent of the issuer.

**Note 5 - Related party and party-in-interest transactions**

Plan assets are invested in annuity contracts, pooled separate accounts, variable annuity contracts and registered investment companies sponsored by the Investment Companies or their designated affiliates. Transactions involving these assets are considered to be party-in-interest transactions for which statutory exemption exists under the Department of Labor Regulations.

In addition, the Plan receives a plan servicing credit from both TIAA-CREF and Fidelity. The Plan servicing credit is first applied towards Plan administrative expenses, and any remaining credit is allocated to participant accounts. During the year ended December 31, 2016, plan servicing credit of $132,677 was received and is recorded as other income.

**Note 6 - Plan termination**

Although it has not expressed any intent to do so, the University has the right to terminate the Plan subject to the provisions of ERISA. Any unallocated assets of the Plan shall be allocated to participant accounts and distributed in such a manner as the University may determine. The University reserves the right upon plan termination to distribute the balance of participants' accounts in a lump sum, if permitted under the terms of the contracts, or by delivery of a fully paid annuity contract as permitted by applicable IRC.

**Note 7 - Income tax status**

The Plan has been designed to qualify under Section 403(b) of the Code. The terms of the Plan have been prepared to conform with the sample language provided by the IRS in Revenue Procedure 2007-71 or the draft Listing of Required Modifications issued April 4, 2009. The Plan Administrator intends to apply for a determination letter on the Plan once the IRS opens such a

**Georgetown University Voluntary Contribution Retirement Plan**

**Notes to Financial Statements**
**December 31, 2016 and 2015**

program. The Plan is required to operate in conformity with the Code to maintain the tax-exempt status for Plan participants under Section 403(b).

Accounting principles generally accepted in the United States of America require Plan management to evaluate tax positions taken by the Plan and recognize a tax liability if the Plan has taken an uncertain position that more likely than not would not be sustained upon examination by a government authority. The Plan is subject to routine audits by taxing jurisdictions. The Plan is currently undergoing a routine review by the IRS.

### Note 8 - Certified investments (unaudited)

The Plan Administrator has elected the method of compliance permitted by 29 CFR 2520.103-8 of the Department of Labor's Rules and Regulations for Reporting and Disclosure under ERISA. Investments held by TIAA-CREF, Fidelity and Vanguard as of December 31, 2016 and 2015, and related investment income for the year ended December 31, 2016 that is disclosed in the accompanying financial statements and supplementary schedule, was obtained or derived from information supplied to the Plan Administrator and certified as complete and accurate by TIAA-CREF, Fidelity and Vanguard.

### Note 9 - Administration of Plan assets

Plan contributions are held and managed by the Investment Companies, who have the exclusive responsibility to invest cash received, interest and dividend income as directed by participants, beneficiaries and alternate payees.

The Senior Vice President and Chief Administrative Officer of the University has been designated all discretionary authority and powers necessary to administer the Plan. Additionally, certain administrative functions are performed by the employees of the University. No compensation is paid to such individuals for services rendered to the Plan. Fees related to the refund of excess deferrals, contributions or annual additions are absorbed directly by the University.

All administrative expenses shall be paid by the Plan unless paid by the University. Until paid, the expenses shall constitute a liability of the Plan. The University may reimburse the Plan for any expenses paid and such reimbursement shall not be considered a University contribution.

### Note 10 - Risks and uncertainties

The Plan provides for various investment securities. Investments are exposed to various risks such as interest rate, market and credit risks. Due to the level of risk associated with certain investment securities and the level of uncertainty related to changes in the value of investment securities, it is at least reasonably possible that changes in risks in the near term would materially affect participants' account balances and the amounts reported in the statements of net assets available for benefits and the statement of changes in net assets available for benefits.

**Supplementary Information**

**Georgetown University Voluntary Contribution Retirement Plan**

**Schedule H, Line 4i - Schedule of Assets (Held at End of Year)**
**Form 5500 - Schedule H, Part IV (I)**
**EIN #53-0196603**
**Plan # 212**
**December 31, 2016**

| (a) | (b) Identity of Issuer, Borrower, Lessor or Similar Party | (c) Description of Investment | (e) Current Value |
|---|---|---|---|
| | **Benefit-Responsive Contracts** | | |
| * | TIAA | TIAA Traditional | $ 77,421,796 |
| * | AXA Equitable | AXA 3 Year GRA | 905 |
| | **Annuity Contracts** | | |
| * | TIAA | TIAA Traditional | 5,428,208 |
| * | AXA Equitable | AXA Moderate Allocation Portfolio | 120,643 |
| * | AXA Equitable | EQ Money Market | 7,486 |
| * | AXA Equitable | EQ Common Stock Index | 72,644 |
| * | AXA Equitable | EQ Intermediate Government Bond Index | 410 |
| * | AXA Equitable | Multimanager Aggressive Equity | 3,981 |
| * | AXA Equitable | Multimanager Small Cap Value | 67 |
| | **Pooled Separate Accounts** | | |
| * | TIAA | TIAA Real Estate | 13,981,887 |
| | **Registered Investment Companies - Variable Annuity Contracts** | | |
| * | CREF | CREF Stock | 46,012,792 |
| * | CREF | CREF Money Market | 1,516,158 |
| * | CREF | CREF Social Choice | 5,548,523 |
| * | CREF | CREF Bond Market | 5,533,579 |
| * | CREF | CREF Global Equities | 7,311,127 |
| * | CREF | CREF Growth | 10,390,682 |
| * | CREF | CREF Equity Index | 7,744,845 |
| * | CREF | CREF Inflation-Linked Bond | 3,325,378 |
| | **Registered Investment Companies - Mutual Funds and Money Market Funds** | | |
| * | TIAA-CREF | TIAA-CREF Equity Index | 2,376,342 |
| * | TIAA-CREF | TIAA-CREF Growth & Income | 1,637,102 |
| * | TIAA-CREF | TIAA-CREF Large Cap Growth | 226,009 |
| * | TIAA-CREF | TIAA-CREF International Equity | 798,438 |
| * | TIAA-CREF | TIAA-CREF International Equity Index | 3,832,044 |
| * | TIAA-CREF | TIAA-CREF Emerging Market Equity Index | 1,176,557 |
| * | TIAA-CREF | TIAA-CREF Emerging Market Equity | 152,570 |
| * | TIAA-CREF | TIAA-CREF Large Cap Growth Index | 989,828 |
| * | TIAA-CREF | TIAA-CREF Large Cap Value | 1,343,548 |
| * | TIAA-CREF | TIAA-CREF Large Cap Value Index | 4,649,319 |
| * | TIAA-CREF | TIAA-CREF Lifecycle 2010 | 1,920,639 |
| * | TIAA-CREF | TIAA-CREF Lifecycle 2015 | 2,016,596 |
| * | TIAA-CREF | TIAA-CREF Lifecycle 2020 | 3,211,301 |
| * | TIAA-CREF | TIAA-CREF Lifecycle 2025 | 2,754,524 |
| * | TIAA-CREF | TIAA-CREF Lifecycle 2030 | 4,467,812 |
| * | TIAA-CREF | TIAA-CREF Lifecycle 2035 | 2,970,161 |
| * | TIAA-CREF | TIAA-CREF Lifecycle 2040 | 2,865,392 |
| * | TIAA-CREF | TIAA-CREF Lifecycle 2045 | 1,394,492 |
| * | TIAA-CREF | TIAA-CREF Lifecycle 2050 | 308,320 |
| * | TIAA-CREF | TIAA-CREF Lifecycle 2055 | 52,844 |
| * | TIAA-CREF | TIAA-CREF Lifecycle 2060 | 114 |
| * | TIAA-CREF | TIAA-CREF Lifecycle Retirement Income | 1,311,555 |
| * | TIAA-CREF | TIAA-CREF Managed Allocation Fund | 6,756 |
| * | TIAA-CREF | TIAA-CREF Mid Cap Growth | 849,967 |
| * | TIAA-CREF | TIAA-CREF Mid Cap Value | 3,066,840 |
| * | TIAA-CREF | TIAA-CREF Real Estate Securities | 1,503,967 |
| * | TIAA-CREF | TIAA-CREF S&P 500 Index | 3,258,685 |
| * | TIAA-CREF | TIAA-CREF Small Cap Blend Index | 1,856,846 |
| * | TIAA-CREF | TIAA-CREF Small Cap Equity | 1,656,761 |
| * | TIAA-CREF | TIAA-CREF Social Choice Equity | 668,037 |
| * | TIAA-CREF | TIAA-CREF Bond Plus | 648,904 |
| * | TIAA-CREF | TIAA-CREF Bond | 3,155,440 |

## Georgetown University Voluntary Contribution Retirement Plan

### Schedule H, Line 4i - Schedule of Assets (Held at End of Year)
### Form 5500 - Schedule H, Part IV (I)
### EIN #53-0196603
### Plan # 212
### December 31, 2016

| (a) | (b)<br>Identity of Issuer, Borrower,<br>Lessor or Similar Party | (c)<br>Description of<br>Investment | (e)<br>Current<br>Value |
|---|---|---|---|
| * | Vanguard Fiduciary Trust Company | Vanguard 500 Index Fund Investor Shares | 10,166,530 |
| * | Vanguard Fiduciary Trust Company | Vanguard Balanced Index Fund Investor Shares | 842,067 |
| * | Vanguard Fiduciary Trust Company | Vanguard Capital Opportunity Fund Investor Shares | 1,318,702 |
| * | Vanguard Fiduciary Trust Company | Vanguard Capital Value Fund | 245,632 |
| * | Vanguard Fiduciary Trust Company | Vanguard Convertible Securities Fund | 195,277 |
| * | Vanguard Fiduciary Trust Company | Vanguard Developed Markets Index Fund | 300,558 |
| * | Vanguard Fiduciary Trust Company | Vanguard Diversified Equity Fund | 723,584 |
| * | Vanguard Fiduciary Trust Company | Vanguard Dividend Appreciation Index Fund Investor Shares | 223,877 |
| * | Vanguard Fiduciary Trust Company | Vanguard Dividend Growth Fund | 915,185 |
| * | Vanguard Fiduciary Trust Company | Vanguard Emerging Markets Stock Index Fund Investor Shares | 1,342,573 |
| * | Vanguard Fiduciary Trust Company | Vanguard Energy Fund Investor Shares | 504,445 |
| * | Vanguard Fiduciary Trust Company | Vanguard Equity Income Fund Investor Shares | 1,198,333 |
| * | Vanguard Fiduciary Trust Company | Vanguard European Stock Index Fund Investor Shares | 529,172 |
| * | Vanguard Fiduciary Trust Company | Vanguard Explorer Fund Investor Shares | 1,163,964 |
| * | Vanguard Fiduciary Trust Company | Vanguard Extended Market Index Fund Investor Shares | 990,588 |
| * | Vanguard Fiduciary Trust Company | Vanguard FTSE All-World ex-US Index Fund Investor Shares | 30,405 |
| * | Vanguard Fiduciary Trust Company | Vanguard FTSE All-World ex-US Small-Cap Index Fund Investor Shares | 20,244 |
| * | Vanguard Fiduciary Trust Company | Vanguard FTSE Social Index Fund Investor Shares | 377,219 |
| * | Vanguard Fiduciary Trust Company | Vanguard Global Equity Fund | 692,548 |
| * | Vanguard Fiduciary Trust Company | Vanguard GNMA Fund Investor Shares | 485,425 |
| * | Vanguard Fiduciary Trust Company | Vanguard Growth and Income Fund Investor Shares | 2,174,073 |
| * | Vanguard Fiduciary Trust Company | Vanguard Growth Index Fund Investor Shares | 1,364,305 |
| * | Vanguard Fiduciary Trust Company | Vanguard Health Care Fund Investor Shares | 1,356,862 |
| * | Vanguard Fiduciary Trust Company | Vanguard High Dividend Yield Index Fund Investor Shares | 321,803 |
| * | Vanguard Fiduciary Trust Company | Vanguard High-Yield Corporate Fund Investor Shares | 578,573 |
| * | Vanguard Fiduciary Trust Company | Vanguard Inflation-Protected Securities Fund Investor Shares | 1,064,602 |
| * | Vanguard Fiduciary Trust Company | Vanguard Intermediate-Term Bond Index Fund Investor Shares | 687,549 |
| * | Vanguard Fiduciary Trust Company | Vanguard Intermediate-Term Investment Grade Investor Share | 339,768 |
| * | Vanguard Fiduciary Trust Company | Vanguard Intermediate-Term Treasury Fund Investor Shares | 236,710 |
| * | Vanguard Fiduciary Trust Company | Vanguard International Explorer Fund | 511,701 |
| * | Vanguard Fiduciary Trust Company | Vanguard International Growth Fund Investor Shares | 1,053,113 |
| * | Vanguard Fiduciary Trust Company | Vanguard International Value Fund | 489,828 |
| * | Vanguard Fiduciary Trust Company | Vanguard Large-Cap Index Investor Shares | 156,434 |
| * | Vanguard Fiduciary Trust Company | Vanguard LifeStrategy Conservative Growth Fund | 459,250 |
| * | Vanguard Fiduciary Trust Company | Vanguard LifeStrategy Growth Fund | 1,696,530 |
| * | Vanguard Fiduciary Trust Company | Vanguard LifeStrategy Income Fund | 383,491 |
| * | Vanguard Fiduciary Trust Company | Vanguard LifeStrategy Moderate Growth Fund | 1,246,690 |
| * | Vanguard Fiduciary Trust Company | Vanguard Long-Term Bond Index Fund | 361,430 |
| * | Vanguard Fiduciary Trust Company | Vanguard Long-Term Investment Grade | 597,110 |
| * | Vanguard Fiduciary Trust Company | Vanguard Long-Term Treasury Fund Investor Shares | 684,702 |
| * | Vanguard Fiduciary Trust Company | Vanguard Mid-Cap Growth Fund | 297,129 |
| * | Vanguard Fiduciary Trust Company | Vanguard Mid-Cap Growth Index Fund Investor Shares | 161,466 |
| * | Vanguard Fiduciary Trust Company | Vanguard Mid-Cap Index Fund Investor Shares | 1,093,489 |
| * | Vanguard Fiduciary Trust Company | Vanguard Mid-Cap Value Index Fund Investor Shares | 84,607 |
| * | Vanguard Fiduciary Trust Company | Vanguard Morgan Growth Fund Investor Shares | 667,569 |
| * | Vanguard Fiduciary Trust Company | Vanguard Pacific Stock Index Fund Investor Shares | 270,050 |
| * | Vanguard Fiduciary Trust Company | Vanguard PRIMECAP Core Fund | 440,160 |
| * | Vanguard Fiduciary Trust Company | Vanguard PRIMECAP Fund Investor Shares | 6,318,609 |
| * | Vanguard Fiduciary Trust Company | Vanguard REIT Index Fund Investor Shares | 1,750,456 |
| * | Vanguard Fiduciary Trust Company | Vanguard Selected Value Fund | 703,738 |
| * | Vanguard Fiduciary Trust Company | Vanguard Short-Term Bond Index Fund Investor Shares | 156,244 |
| * | Vanguard Fiduciary Trust Company | Vanguard Short-Term Federal Fund Investor Shares | 61,617 |
| * | Vanguard Fiduciary Trust Company | Vanguard Short-Term Investment-Grade Fund  Investor Shares | 479,602 |
| * | Vanguard Fiduciary Trust Company | Vanguard Short-Term Treasury Fund Investor Shares | 204,804 |
| * | Vanguard Fiduciary Trust Company | Vanguard Small-Cap Growth Index Fund | 666,520 |
| * | Vanguard Fiduciary Trust Company | Vanguard Small-Cap Index Fund Investor Shares | 1,213,845 |
| * | Vanguard Fiduciary Trust Company | Vanguard Small-Cap Value Index Fund | 331,085 |
| * | Vanguard Fiduciary Trust Company | Vanguard STAR Fund | 1,279,130 |

**Georgetown University Voluntary Contribution Retirement Plan**

**Schedule H, Line 4i - Schedule of Assets (Held at End of Year)**
**Form 5500 - Schedule H, Part IV (I)**
**EIN #53-0196603**
**Plan # 212**
**December 31, 2016**

| (a) | (b)<br>Identity of Issuer, Borrower,<br>Lessor or Similar Party | (c)<br>Description of<br>Investment | (e)<br>Current<br>Value |
|---|---|---|---|
| * | Vanguard Fiduciary Trust Company | Vanguard Strategic Equity Fund | 327,880 |
| * | Vanguard Fiduciary Trust Company | Vanguard Strategic Small-Cap Equity Fund | 128,379 |
| * | Vanguard Fiduciary Trust Company | Vanguard Target Retirement 2010 Fund | 254,312 |
| * | Vanguard Fiduciary Trust Company | Vanguard Target Retirement 2015 Fund | 1,821,446 |
| * | Vanguard Fiduciary Trust Company | Vanguard Target Retirement 2020 Fund | 2,449,149 |
| * | Vanguard Fiduciary Trust Company | Vanguard Target Retirement 2025 Fund | 3,859,028 |
| * | Vanguard Fiduciary Trust Company | Vanguard Target Retirement 2030 Fund | 1,345,991 |
| * | Vanguard Fiduciary Trust Company | Vanguard Target Retirement 2035 Fund | 2,236,003 |
| * | Vanguard Fiduciary Trust Company | Vanguard Target Retirement 2040 Fund | 1,494,854 |
| * | Vanguard Fiduciary Trust Company | Vanguard Target Retirement 2045 Fund | 2,466,639 |
| * | Vanguard Fiduciary Trust Company | Vanguard Target Retirement 2050 Fund | 1,116,564 |
| * | Vanguard Fiduciary Trust Company | Vanguard Target Retirement 2055 Fund | 179,307 |
| * | Vanguard Fiduciary Trust Company | Vanguard Target Retirement 2060 Fund | 28,053 |
| * | Vanguard Fiduciary Trust Company | Vanguard Target Retirement Income | 289,153 |
| * | Vanguard Fiduciary Trust Company | Vanguard Total Bond Market Index Fund Investor Shares | 2,841,310 |
| * | Vanguard Fiduciary Trust Company | Vanguard Total International Stock Index Fund | 2,130,394 |
| * | Vanguard Fiduciary Trust Company | Vanguard Total Stock Market Index Fund Institutional Shares | 7,086,680 |
| * | Vanguard Fiduciary Trust Company | Vanguard Total World Stock Index Fund Investor Shares | 28,966 |
| * | Vanguard Fiduciary Trust Company | Vanguard U.S. Growth Fund Investor Shares | 1,069,638 |
| * | Vanguard Fiduciary Trust Company | Vanguard U.S. Value Fund | 96,164 |
| * | Vanguard Fiduciary Trust Company | Vanguard Value Index Fund Investor Shares | 545,738 |
| * | Vanguard Fiduciary Trust Company | Vanguard Wellesley Income Fund Investor Shares | 2,053,284 |
| * | Vanguard Fiduciary Trust Company | Vanguard Wellington Fund Investor Shares | 4,487,571 |
| * | Vanguard Fiduciary Trust Company | Vanguard Windsor Fund Admiral Shares | 4,656,006 |
| * | Vanguard Fiduciary Trust Company | Vanguard Windsor II Fund Investor Shares | 2,391,163 |
| * | Fidelity Management Trust Company | Fidelity Asset Manager 20% | 310,711 |
| * | Fidelity Management Trust Company | Fidelity Asset Manager 40% | 1,682 |
| * | Fidelity Management Trust Company | Fidelity Asset Manager 50% | 531,896 |
| * | Fidelity Management Trust Company | Fidelity Asset Manager 70% | 691,446 |
| * | Fidelity Management Trust Company | Fidelity Asset Manager 85% | 131,765 |
| * | Fidelity Management Trust Company | Fidelity Balanced Fund | 2,599,564 |
| * | Fidelity Management Trust Company | Fidelity Blue Chip Growth Fund | 3,155,469 |
| * | Fidelity Management Trust Company | Fidelity Capital & Income Fund | 683,534 |
| * | Fidelity Management Trust Company | Fidelity Capital Appreciation Fund | 271,157 |
| * | Fidelity Management Trust Company | Fidelity China Region Fund | 255,531 |
| * | Fidelity Management Trust Company | Fidelity Conservative Income Bond Fund | 131,657 |
| * | Fidelity Management Trust Company | Fidelity Contrafund | 11,118,113 |
| * | Fidelity Management Trust Company | Fidelity Convertible Securities Fund | 28,195 |
| * | Fidelity Management Trust Company | Fidelity Corporate Bond Fund | 108,624 |
| * | Fidelity Management Trust Company | Fidelity Disciplined Equity Fund | 168,445 |
| * | Fidelity Management Trust Company | Fidelity Diversified International Fund | 1,533,092 |
| * | Fidelity Management Trust Company | Fidelity Emerging Asia Fund | 33,363 |
| * | Fidelity Management Trust Company | Fidelity Emerging Europe, Middle East, Africa Fund | 4,875 |
| * | Fidelity Management Trust Company | Fidelity Emerging Markets Discovery Fund | 6,845 |
| * | Fidelity Management Trust Company | Fidelity Emerging Markets Fund | 338,220 |
| * | Fidelity Management Trust Company | Fidelity Strategic Advisors core Income Multi-Manager Fund | 27,010 |
| * | Fidelity Management Trust Company | Fidelity Europe Fund | 331,839 |
| * | Fidelity Management Trust Company | Fidelity Focused Stock Fund | 187,170 |
| * | Fidelity Management Trust Company | Fidelity Four-In-One Index Fund | 405,228 |
| * | Fidelity Management Trust Company | Fidelity Freedom 2005 Fund | 513,908 |
| * | Fidelity Management Trust Company | Fidelity Freedom 2010 Fund | 983,141 |
| * | Fidelity Management Trust Company | Fidelity Freedom 2015 Fund | 1,322,957 |
| * | Fidelity Management Trust Company | Fidelity Freedom 2020 Fund | 4,925,701 |
| * | Fidelity Management Trust Company | Fidelity Freedom 2025 Fund | 2,941,954 |
| * | Fidelity Management Trust Company | Fidelity Freedom 2030 Fund | 4,395,330 |
| * | Fidelity Management Trust Company | Fidelity Freedom 2035 Fund | 2,099,969 |
| * | Fidelity Management Trust Company | Fidelity Freedom 2040 Fund | 2,409,246 |
| * | Fidelity Management Trust Company | Fidelity Freedom 2045 Fund | 891,531 |

**Georgetown University Voluntary Contribution Retirement Plan**

**Schedule H, Line 4i - Schedule of Assets (Held at End of Year)**
**Form 5500 - Schedule H, Part IV (I)**
**EIN #53-0196603**
**Plan # 212**
**December 31, 2016**

| (a) | (b)<br>Identity of Issuer, Borrower,<br>Lessor or Similar Party | (c)<br>Description of<br>Investment | (e)<br>Current<br>Value |
|---|---|---|---|
| * | Fidelity Management Trust Company | Fidelity Freedom 2050 Fund | 616,763 |
| * | Fidelity Management Trust Company | Fidelity Freedom 2055 Fund | 255,085 |
| * | Fidelity Management Trust Company | Fidelity Freedom 2060 Fund | 62,974 |
| * | Fidelity Management Trust Company | Fidelity Freedom Income Fund | 273,547 |
| * | Fidelity Management Trust Company | Fidelity Global Balanced Fund | 74,706 |
| * | Fidelity Management Trust Company | Fidelity Global Equity Income Fund | 13,397 |
| * | Fidelity Management Trust Company | Fidelity Global High Income Fund | 1,259 |
| * | Fidelity Management Trust Company | Fidelity GNMA Fund | 476,167 |
| * | Fidelity Management Trust Company | Fidelity Government Income Fund | 651,850 |
| * | Fidelity Management Trust Company | Fidelity Growth & Income Fund | 1,694,002 |
| * | Fidelity Management Trust Company | Fidelity Growth Company Fund | 2,580,547 |
| * | Fidelity Management Trust Company | Fidelity Growth Discovery Fund | 118,591 |
| * | Fidelity Management Trust Company | Fidelity High Income Fund | 158,554 |
| * | Fidelity Management Trust Company | Fidelity Independence Fund | 1,524,050 |
| * | Fidelity Management Trust Company | Fidelity Inflation Protected Bond Fund | 148,996 |
| * | Fidelity Management Trust Company | Fidelity Intermediate Bond Fund | 448,003 |
| * | Fidelity Management Trust Company | Fidelity Intermediate Government Income Fund | 39,641 |
| * | Fidelity Management Trust Company | Fidelity International Capital Appreciation Fund | 165,816 |
| * | Fidelity Management Trust Company | Fidelity International Discovery Fund | 544,817 |
| * | Fidelity Management Trust Company | Fidelity International Enhanced Index Fund | 172,731 |
| * | Fidelity Management Trust Company | Fidelity International Growth Fund | 190,675 |
| * | Fidelity Management Trust Company | Fidelity International Real Estate Fund | 87,538 |
| * | Fidelity Management Trust Company | Fidelity International Small Cap Fund | 94,152 |
| * | Fidelity Management Trust Company | Fidelity International Small Cap Opportunities Fund | 219,732 |
| * | Fidelity Management Trust Company | Fidelity International Value Fund | 853 |
| * | Fidelity Management Trust Company | Fidelity Investment Grade Bond | 266,852 |
| * | Fidelity Management Trust Company | Fidelity Large Cap Core Enhanced Index Fund | 309,485 |
| * | Fidelity Management Trust Company | Fidelity Large Cap Growth Enhanced Index Fund | 1,855,450 |
| * | Fidelity Management Trust Company | Fidelity Large Cap Stock Fund | 299,214 |
| * | Fidelity Management Trust Company | Fidelity Large Cap Value Enhanced Index Fund | 2,319,633 |
| * | Fidelity Management Trust Company | Fidelity Stock Selector Large Cap Value Fund | 33,697 |
| * | Fidelity Management Trust Company | Fidelity Limited-Term Government Fund | 75,903 |
| * | Fidelity Management Trust Company | Fidelity Low-Priced Stock Fund | 6,118,815 |
| * | Fidelity Management Trust Company | Fidelity Magellan Fund | 6,903,910 |
| * | Fidelity Management Trust Company | Fidelity Mega Cap Stock Fund | 108,723 |
| * | Fidelity Management Trust Company | Fidelity Mid Cap Enhanced Index Fund | 66,592 |
| * | Fidelity Management Trust Company | Fidelity Mid Cap Value Fund | 294,993 |
| * | Fidelity Management Trust Company | Fidelity Mid-Cap Stock Fund | 1,867,807 |
| * | Fidelity Management Trust Company | Fidelity Money Market Trust Retirement Government Money Market Portfolio | 1,359,987 |
| * | Fidelity Management Trust Company | Fidelity Retire Government Money Market Fund | 3,867,427 |
| * | Fidelity Management Trust Company | Fidelity Mortgage Securities Fund | 100,325 |
| * | Fidelity Management Trust Company | Fidelity Nasdaq Composite Index  Fund | 158,288 |
| * | Fidelity Management Trust Company | Fidelity New Markets Income Fund | 351,284 |
| * | Fidelity Management Trust Company | Fidelity New Millennium Fund | 2,363,805 |
| * | Fidelity Management Trust Company | Fidelity Nordic Fund | 20,033 |
| * | Fidelity Management Trust Company | Fidelity OTC Portfolio | 1,053,875 |
| * | Fidelity Management Trust Company | Fidelity Overseas Fund | 1,323,562 |
| * | Fidelity Management Trust Company | Fidelity Pacific Basin Fund | 162,971 |
| * | Fidelity Management Trust Company | Fidelity Puritan Fund | 1,620,239 |
| * | Fidelity Management Trust Company | Fidelity Real Estate Income Fund | 90,564 |
| * | Fidelity Management Trust Company | Fidelity Real Estate Investment Portfolio | 453,965 |
| * | Fidelity Management Trust Company | Fidelity Select Banking | 353,554 |
| * | Fidelity Management Trust Company | Fidelity Select Biotech | 2,331,570 |
| * | Fidelity Management Trust Company | Fidelity Select Consumer Finance | 55,458 |
| * | Fidelity Management Trust Company | Fidelity Select Consumer Staples | 106,822 |
| * | Fidelity Management Trust Company | Fidelity Select Electronics | 1,304,889 |
| * | Fidelity Management Trust Company | Fidelity Select Energy | 131,921 |
| * | Fidelity Management Trust Company | Fidelity Select Insurance | 142,383 |

**Georgetown University Voluntary Contribution Retirement Plan**

**Schedule H, Line 4i - Schedule of Assets (Held at End of Year)**
**Form 5500 - Schedule H, Part IV (I)**
**EIN #53-0196603**
**Plan # 212**
**December 31, 2016**

| (a) | (b)<br>Identity of Issuer, Borrower,<br>Lessor or Similar Party | (c)<br>Description of<br>Investment | (e)<br>Current<br>Value |
|---|---|---|---|
| * | Fidelity Management Trust Company | Fidelity Select IT Services | 199,350 |
| * | Fidelity Management Trust Company | Fidelity Select Materials | 34,258 |
| * | Fidelity Management Trust Company | Fidelity Select Multimedia | 67,675 |
| * | Fidelity Management Trust Company | Fidelity Select Natural Resources | 101,677 |
| * | Fidelity Management Trust Company | Fidelity Select Pharmaceutical | 88,291 |
| * | Fidelity Management Trust Company | Fidelity Select Software Fund | 538,064 |
| * | Fidelity Management Trust Company | Fidelity Select Technology | 463,903 |
| * | Fidelity Management Trust Company | Fidelity Select Telecomm | 168,209 |
| * | Fidelity Management Trust Company | Fidelity Select Utilities | 51,401 |
| * | Fidelity Management Trust Company | Fidelity Select Wireless | 32,404 |
| * | Fidelity Management Trust Company | Fidelity Short-Term Bond Fund | 38,581 |
| * | Fidelity Management Trust Company | Fidelity Small Cap Discovery Fund | 767,796 |
| * | Fidelity Management Trust Company | Fidelity Small Cap Growth Fund | 233,797 |
| * | Fidelity Management Trust Company | Fidelity Small Cap Enhanced Index Fund | 127,854 |
| * | Fidelity Management Trust Company | Fidelity Small Cap Value Fund | 274,039 |
| * | Fidelity Management Trust Company | Fidelity Stock Select Small Cap Fund | 225,306 |
| * | Fidelity Management Trust Company | Fidelity Stock Selector Fund | 249,510 |
| * | Fidelity Management Trust Company | Fidelity Stock Selector Mid Cap Fund | 6,011 |
| * | Fidelity Management Trust Company | Fidelity Strategic Dividend & Income Fund | 117,127 |
| * | Fidelity Management Trust Company | Fidelity Strategic Income Fund | 827,643 |
| * | Fidelity Management Trust Company | Fidelity Telecommunications & Utilities Fund | 306,253 |
| * | Fidelity Management Trust Company | Fidelity Total Bond Fund | 554,016 |
| * | Fidelity Management Trust Company | Fidelity Total Emerging Markets | 4,493 |
| * | Fidelity Management Trust Company | Fidelity Total International Equity Fund | 12,993 |
| * | Fidelity Management Trust Company | Fidelity Trend Fund | 122,675 |
| * | Fidelity Management Trust Company | Fidelity Value Discovery Fund | 79,327 |
| * | Fidelity Management Trust Company | Fidelity Value Fund | 1,841,917 |
| * | Fidelity Management Trust Company | Fidelity Value Strategies Fund | 613,175 |
| * | Fidelity Management Trust Company | Fidelity Worldwide Fund | 138,055 |
| * | Fidelity Management Trust Company | Spartan 500 Index-Institutional Class | 6,098,537 |
| * | Fidelity Management Trust Company | Spartan Emerging Markets Index | 39,656 |
| * | Fidelity Management Trust Company | Spartan Extend Market Index Fund | 342,469 |
| * | Fidelity Management Trust Company | Spartan Global Ex-U.S. Index Fund | 62,065 |
| * | Fidelity Management Trust Company | Spartan Inflation Protected Index | 30,341 |
| * | Fidelity Management Trust Company | Spartan Intermediate Treasury Bond Index Fund | 136,367 |
| * | Fidelity Management Trust Company | Spartan International Index Fund | 458,266 |
| * | Fidelity Management Trust Company | Spartan Long-Term Treasury Bond Index Fund | 111,611 |
| * | Fidelity Management Trust Company | Spartan Mid Cap Index | 77,951 |
| * | Fidelity Management Trust Company | Spartan Real Estate Index Fund | 39,026 |
| * | Fidelity Management Trust Company | Spartan Short-Term Treasury Bond Index Fund | 187,882 |
| * | Fidelity Management Trust Company | Spartan Small Cap Index | 606,978 |
| * | Fidelity Management Trust Company | Spartan Total Market Index Fund | 1,725,704 |
| * | Fidelity Management Trust Company | Spartan U.S. Bond Index Advantage Class | 646,782 |
| * | Fidelity Management Trust Company | Strategic Advisors Core Multi-Manager Fund | 8,626 |
| * | Fidelity Management Trust Company | Strategic Advisors Income Opportunities Fund | 69,390 |
| * | Fidelity Management Trust Company | Strategic Advisors Small-Mid Cap Multi-Manager Fund | 916 |
| * | Fidelity Management Trust Company | Fidelity Select Consumer Discretionary Fund | 66,013 |
| * | Fidelity Management Trust Company | Fidelity Select Defense | 119,384 |
| * | Fidelity Management Trust Company | Fidelity Select Healthcare | 1,280,473 |
| * | Fidelity Management Trust Company | Fidelity Select Industrials | 9,091 |
| * | Vanguard Fiduciary Trust Company | Vanguard Federal Money Market Fund | 3,116,748 |
| | Total investments | | $ 456,691,151 |

(1) Cost information is not required for participant-directed investments and, therefore, not included.

* Party-in-interest

See Independent Auditor's Report.



**Independent Member of Nexia International**

**cohnreznick.com**

| Plan Name | Georgetown University Voluntary Contribution Retirement Plan |
|---|---|
| Plan Sponsor EIN | 53-0196603 |
| ERISA Plan # | 002 |
| Plan Year Ending | December 31, 2016 |

The required attachment marked with an "X" in the Attachment column is included within the Accountant's Opinion attachment to Sch. H, Part III, Line 3, which consists of the entire audit report issued by the plan's Independent Qualified Public Accountant (IQPA).

| Form/Schedule | Line # | Description | Attachment |
|---|---|---|---|
| 5500 Sch. H | Line 3 | Financial statements used in formulating the IQPA's opinion | X |
| 5500 Sch. H | Line 4i | Schedule of Assets (Held at End of Year) | X |
| 5500 Sch. H | Line 4i | Schedule of Assets (Acquired and Disposed of Within Year) | |
| 5500 Sch. H | Line 4j | Schedule of Reportable Transactions | |
| 5500 Sch. H | Line 4a | Schedule of Delinquent Participant Contributions | |

| Plan Name | Georgetown University Voluntary Contribution Retirement Plan |
|---|---|
| Plan Sponsor EIN | 53-0196603 |
| ERISA Plan # | 002 |
| Plan Year Ending | December 31, 2016 |

The required attachment marked with an "X" in the Attachment column is included within the Accountant's Opinion attachment to Sch. H, Part III, Line 3, which consists of the entire audit report issued by the plan's Independent Qualified Public Accountant (IQPA).

| Form/Schedule | Line # | Description | Attachment |
|---|---|---|---|
| 5500 Sch. H | Line 3 | Financial statements used in formulating the IQPA's opinion | X |
| 5500 Sch. H | Line 4i | Schedule of Assets (Held at End of Year) | X |
| 5500 Sch. H | Line 4i | Schedule of Assets (Acquired and Disposed of Within Year) | |
| 5500 Sch. H | Line 4j | Schedule of Reportable Transactions | |
| 5500 Sch. H | Line 4a | Schedule of Delinquent Participant Contributions | |